| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| TRZ825665 - TRZ825667 | 01/20/2003 | 1 - BELLOMO, TONY<br>2 - BERNIER, LINDA<br>3 - RICHARDSON, DUFFEY | 1 - BERNIER, LINDA, DUFFEY<br>2 - RICHARDSON, DUFFEY, BELLOMO, TONY | 3 - BERNIER, LINDA | AttorneyWork Product<br>Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string regarding request for legal advice, patent | Privileged Redaction at 1-2 Should Be Redacted |
| | 01/20/2003 | 1 - LAMPE, KAREN<br>2 - CROM, KATHRYN<br>3 - LAMPE, KAREN<br>4 - CROM, KATHRYN<br>5 - LAMPE, KAREN<br>6 - CROM, KATHRYN<br>7 - LAMPE, KAREN | 1 - CROM, KATHRYN<br>2 - LAMPE, KAREN<br>3 - CROM, KATHRYN<br>4 - LAMPE, KAREN<br>5 - CROM, KATHRYN<br>6 - LAMPE, KAREN<br>7 - CROM, KATHRYN | | Attorney ClientCommunication,<br>AttorneyWork Product | Email string reflecting legal advice re: ClinicalEditing Resource Guide | " " |
| | 01/20/2003 | 1 - LAMPE, KAREN<br>2 - CROM, KATHRYN<br>3 - LAMPE, KAREN<br>4 - CROM, KATHRYN<br>5 - LAMPE, KAREN | 1 - CROM, KATHRYN<br>2 - LAMPE, KAREN<br>3 - CROM, KATHRYN<br>4 - LAMPE, KAREN<br>5 - CROM, KATHRYN | | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string reflecting legal advice re: ClinicalEditing Resource Guide | " " |
| | 01/22/2003 | SULLIVAN, JIM | BERNIER, LINDA | | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail in anticipation of litigation re: McKessonpatent claim | " " |
| TRZ837157 - TRZ837160 | 01/24/2003 | SULLIVAN, JIM | MARGOLIS, JEFF; SUNDERLAND, MIKE | | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail in anticipation of litigation re: McKessonpatent claim | Privileged Redaction at 1 " " |
| TRZ837157 - TRZ837160 | 01/27/2003 | BURRUS, RHONDA A. | CLAIMS MANAGER - MEDIAPROFESSIONAL INSURANCE | SULLIVAN, JIM | Attorney ClientCommunication,<br>AttorneyWork Product | Letter in anticipation of litigation and reflectinglegal advice re: McKessonpatent claim | " " |
| TRZ837254 - TRZ837255 | 01/27/2003 | Bernier, Linda | Bellomo, Tony; Sullivan, Jim | | Attorney ClientCommunication,<br>AttorneyWork Product | Handwritten Notesrequesting legal advice re: McKesson interface | " " |
| TRZ837256 - TRZ837257 | 01/27/2003 | | | | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail and HandwrittenNotes requesting legal advice re: McKesson interface | Privileged Redaction at 2 " " |
| TRZ292969 - TRZ292970 | 01/27/2003 | LAMPE, KAREN | CROM, KATHRYN | MATTHEWS, GAIL; ELLISON, DIANE | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail requesting legaladvice re: Clinical Editing Resource Guide | Privileged Redaction at 1 " " |
| | 01/28/2003 | SULLIVAN, JIM | JACOBS, CJ | | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail regarding requestfor legal advice re: McKesson issues | Privileged Redaction at 1 " " |
| TRZ837154 - TRZ837156 | 01/28/2003 | 1 - SULLIVAN, JIM<br>2 - BERNIER, LINDA | 1 - BERNIER, LINDA<br>2 - RICHARDSON, DUFFEY | | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string regardingrequest for legal advice re: McKesson deliverables forcontract | Privileged Redaction at 1 " " |
| TRZ837095 - TRZ837124 | 01/29/2003 | BERNIER, LINDA | SULLIVAN, JIM | | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail regarding requestfor legal advice re: McKesson deliverables forcontract | " " |
| TRZ837125 - TRZ837153 | 01/29/2003 | RICHARDSON, DUFFEY | SULLIVAN, JIM | | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string regardingrequest for legal advice re: McKessondeliverables forcontract | " " |
| | 01/29/2003 | 1 - RICHARDSON, DUFFEY<br>2 - BERNIER, LINDA | | 2 - GAUGHAN, CHARLES | Attorney ClientCommunication,<br>AttorneyWork Product | Report and HandwrittenNotes regarding requestfor legal advice re:McKesson contract statusand worksheet | " " |
| | 01/29/2003 | | | | Attorney ClientCommunication,<br>AttorneyWork Product | Draft Contract re: JointMarketing Agreement | " " |
| | 01/30/2003 | BORN, MICHAEL | SULLIVAN, JIM | | Attorney ClientCommunication,<br>AttorneyWork Product | Letter in anticipation of litigation re: McKessonpatent claim | " " |
| | 01/30/2003 | | | | Attorney ClientCommunication | Report and HandwrittenNotes reflecting legal advice | " " |

| Production Number Range | Document Date | Author | Recipient(s) | Copyee(s) | Privilege Type | Description | Privileged Redaction at 1 |
|---|---|---|---|---|---|---|---|
| TRZ837065 - TRZ837094 | 02/02/2003 | 1 - SULLIVAN, JIM<br>2 - BELLOMO, TONY<br>3 - GAUGHAN, CHARLES | | | Attorney Client Communication, Attorney Work Product | re:Hi!Zeto/McKessoncounsel; | should be produced |
| | 02/02/2003 | 1 - SULLIVAN, JIM<br>2 - RICHARDSON,DUFFEY | 3 - BERNER, LINDA;RICHARDSON, DUFFEY | | Attorney Client Communication, Attorney Work Product | E-mail string,transmittal memorandum and draftcontract regarding request for and reflecting legal advice re: McKessonsoftware license andServices Agreement | " " |
| | 02/04/2003 | 1 - SULLIVAN, JIM<br>2 - RICHARDSON,DUFFEY | | | Attorney Client Communication, Attorney Work Product | E-mail string regardingrequest for legal advice re McKesson deliverables foracontract | " " |
| | 02/04/2003 | 1 - RICHARDSON,DUFFEY<br>2 - JACOBS, CJ | 1 - JACOBS, CJ; BERNER, LINDA;SULLIVAN, JIM<br>2 - JACOBS, CJ; BERNER, LINDA;RICHARDSON, DUFFEY;SULLIVAN, JIM | 1 - BELLOMO, TONY; TYSK,CAROL ANN | Attorney Client Communication, Attorney Work Product | Memo reflecting legaladvice re: McKessonClaimCheck contractstatus | " " 19 |
| | 02/05/2003 | BLAKELY, ROGER W. | SULLIVAN, JIM | | Attorney Client Communication, Attorney Work Product | E-mail string regardingrequest for and reflectinglegal advice re: McKessonclaim License and JointMarketing Agreements | " " 19 |
| | 02/05/2003 | BLAKELY, ROGER W. | SULLIVAN, JIM | | Attorney Client Communication, Attorney Work Product | Letter reflecting legaladvice and attached research prepared,compiled by counsel and reflecting legal advice re: McKessonpatent — PRODUCED: 8/26/05, 9/7/05 | |
| | 02/05/2003 | KING, ERIC | SULLIVAN, JIM | BLAKELY, ROGER W. | Attorney Client Communication, Attorney Work Product | E-mail in anticipation of litigation and reflecting advice re: McKessonpatent | PRODUCED: 9/7/05 |
| | 02/06/2003 | BLAKELY, ROGER W. | SULLIVAN, JIM | | Attorney Client Communication, Attorney Work Product | Memo in anticipation oflitigation and reflectinglegal advice re: McKessonpatent | PRODUCED: 8/24/05, 9/7/05 |
| | 02/06/2003 | RICHARDSON,DUFFEY | BELLOMO, TONY; SULLIVAN, JIM | BERNER, LINDA | Attorney Client Communication, Attorney Work Product | Report regarding requestfor legal advice re:patent agreement | should be produced / 9/7/05 |
| | 02/06/2003 | | | | Attorney Client Communication, Attorney Work Product | Memo regarding requestfor legal advice re:McKesson/Incotonegotiations (attached) | 19 " |
| | 02/06/2003 | | | | Attorney Client Communication, Attorney Work Product | Draft Contract re: JointMarketing Agreement | 19 " |
| | 02/12/2003 | 1 - SULLIVAN, JIM<br>2 - RICHARDSON,DUFFEY<br>3 - SULLIVAN, JIM<br>4 - HELMSOTH,JEFF<br>5 - RICHARDSON,DUFFEY<br>6 - RICHARDSON,DUFFEY | 1 - RICHARDSON, DUFFEY;HELMSOTH, JEFF<br>2 - SULLIVAN, JIM<br>3 - HELMSOTH, JEFF<br>4 - SULLIVAN, JIM;RICHARDSON,DUFFEY<br>5 - RICHARDSON, DUFFEY;HELMSOTH, JEFF<br>6 - HELMSOTH, JEFF | 2 - HELMSOTH, JEFF<br>3 - RICHARDSON, DUFFEY<br>6 - SULLIVAN, JIM | Attorney Client Communication, Attorney Work Product | E-mail string reflectinglegal advice re: possibleMcKesson hire | |
| | 02/12/2003 | 1 - SULLIVAN, JIM<br>2 - HELMSOTH,JEFF<br>3 - SULLIVAN, JIM<br>4 - RICHARDSON,DUFFEY | 1 - HELMSOTH, JEFF<br>2 - SULLIVAN, JIM;RICHARDSON,DUFFEY<br>3 - RICHARDSON,DUFFEY;HELMSOTH, JEFF<br>4 - HELMSOTH, JEFF | 1 - RICHARDSON, DUFFEY<br>4 - SULLIVAN, JIM | Attorney Client Communication, Attorney Work Product | E-mail string reflectinglegal advice re: possibleMcKesson hire | |
| | 02/12/2003 | 1 - SULLIVAN, JIM<br>2 - RICHARDSON,DUFFEY | 1 - RICHARDSON, DUFFEY;HELMSOTH, JEFF<br>2 - HELMSOTH, JEFF | 2 - SULLIVAN, JIM | Attorney Client Communication, Attorney Work Product | E-mail string reflectinglegal advice re: possibleMcKesson hire | |

17

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 02/12/2003 | | 1 - BERNIER, LINDA;RICHARDSON, DUFFEY<br>2 - BELLOMO, TONY<br>3 - DONNELLY, JIM<br>4 - WELLS, JOHN; LUFTIG, CRAIG<br>5 - BELLOMO, TONY | 3 - WELLS, JOHN<br>6 - RICHARDSON, DUFFEY | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: Deloitte | Should Be produced |
| | 02/13/2003 | | 1 - BERNIER, LINDA;RICHARDSON,<br>2 - DONNELLY, JIM<br>3 - LUFTIG, CRAIG<br>4 - DONNELLY, JIM<br>5 - BELLOMO, TONY<br>6 - BERNIER, LINDA | | Attorney ClientCommunication, AttorneyWork Product | Draft Contract re: JointMarketing Agreement | |
| | 02/16/2003 | RICHARDSON,DUFFEY | BELLOMO, TONY;SULLIVAN, JIM | BERNIER, LINDA | Attorney ClientCommunication, AttorneyWork Product | E-mail and memorandum regarding request for and reflecting legal advice re:status on McKessonpatent, joint marketing andhosted services agreements | " |
| | 02/16/2003 | | | | Attorney ClientCommunication, AttorneyWork Product | Report reflecting legaladvice re: pricing | " |
| | 02/16/2003 | | | | Attorney ClientCommunication, AttorneyWork Product | Report reflecting legaladvice re: patent license | " |
| | 02/16/2003 | | | | Attorney ClientCommunication, AttorneyWork Product | Report reflecting legaladvice re: joint marketingagreement | " |
| | 02/16/2003 | | | | Attorney ClientCommunication, AttorneyWork Product | Report reflecting legaladvice re: McKesson workssession | " |
| | 02/16/2003 | | | | Attorney ClientCommunication, AttorneyWork Product | Memo regarding requestfor legal advice re:McKesson/Trizetto contract | " |
| | 02/16/2003 | RICHARDSON,DUFFEY | BELLOMO, TONY;SULLIVAN, JIM | BERNIER, LINDA | Attorney ClientCommunication, AttorneyWork Product | E-mail reflecting legaladvice re: Trizetto/McKesson negotiations | " |
| | 02/17/2003 | RICHARDSON,DUFFEY | 1 - BELLOMO, TONY; SULLIVAN,JIM<br>2 - RICHARDSON,DUFFEY;SULLIVAN,JIM<br>3 - BELLOMO, TONY; SULLIVAN,JIM | 1 - BERNIER, LINDA<br>2 - BERNIER, LINDA<br>3 - BERNIER, LINDA | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: status on McKesson patent, andhosted services agreements | " |
| | 02/17/2003 | 1 - BELLOMO, TONY<br>2 - RICHARDSON;DUFFEY | 1 - RICHARDSON, DUFFEY;SULLIVAN,JIM<br>2 - BELLOMO, TONY; SULLIVAN,JIM | 1 - BERNIER, LINDA<br>2 - BERNIER, LINDA | Attorney ClientCommunication, AttorneyWork Product | Email string regarding request for legal advice;re: status on McKessonpatent, joint marketing andhosted services agreements | " |
| | 02/17/2003 | 1 - BELLOMO, TONY<br>2 - RICHARDSON,DUFFEY | 1 - BERNIER, LINDA;RICHARDSON, DUFFEY<br>2 - BELLOMO, TONY;RICHARDSON, DUFFEY | 1 - BERNIER, LINDA<br>2 - BERNIER, LINDA | Attorney ClientCommunication, AttorneyWork Product | Email string andHandwritten Notes inanticipation of litigationand reflecting legal advice:joint marketing agreement | " |
| | 02/17/2003 | 1 - BELLOMO, TONY<br>2 - BERNIER, LINDA<br>3 - BELLOMO, TONY<br>4 - DONNELLY, JIM<br>5 - LUFTIG, CRAIG<br>6 - DONNELLY, JIM<br>7 - BELLOMO, TONY<br>8 - BERNIER, LINDA | 1 - BERNIER, LINDA;RICHARDSON, DUFFEY<br>2 - BELLOMO, TONY;RICHARDSON, DUFFEY | 5 - WELLS, JOHN<br>8 - RICHARDSON, DUFFEY | Attorney ClientCommunication, AttorneyWork Product | E-mail reflecting legaladvice re: market message | " |
| | 02/17/2003 | SLAYTON,SCOTT | | | Attorney ClientCommunication, AttorneyWork Product | Draft Contract re:modification authorization | |

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| - | 02/18/2003 | | | | AttorneyClientCommunication, AttorneyWork Product | Report reflecting legal advice re: McKesson interface contract history | Should be Produced |
| - | 02/18/2003 | 1 - RICHARDSON,MARK 2 - SLAYTON,SCOTT | | | AttorneyClientCommunication, AttorneyWork Product | Memo reflecting legal advice re: open issues for contract closures | |
| - | 02/25/2003 | 1 - SLAYTON, SCOTT 2 - RICHARDSON, MARK | | 1 - KERIAN, RICH, RAGAN, MIKE;LUFTIG, CRAIG; MINCH-KLASS,JIM 2 - CROM, KATHRYN | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: modification authorization | |
| - | 03/03/2003 | BLAKELY, ROGER W. | SULLIVAN, JIM | | AttorneyClientCommunication, AttorneyWork Product | Letter reflecting legal advice re: McKesson patent | (v) (v) |
| - | 03/04/2003 | | | | AttorneyClientCommunication, AttorneyWork Product | Draft Contract re: software license | |
| - | 03/05/2003 | 1 - SULLIVAN, JIM 2 - BERNIER, LINDA 3 - JACOBS, CJ | 1 - BERNIER, LINDA; BELLOMO, TONY; RICHARDSON, DUFFEY 2 - BELLOMO, TONY;RICHARDSON, DUFFEY;SULLIVAN, JIM 3 - BELLOMO, TONY; BERNIER,LINDA; RICHARDSON, DUFFEY | | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent issue | - PRODUCED: 9/13/05 |
| - | 03/13/2003 | 1 - SULLIVAN, JIM 2 - RICHARDSON, DUFFEY 3 - RICHARDSON, DUFFEY 4 - SULLIVAN, JIM | 1 - RICHARDSON, DUFFEY 2 - SULLIVAN, JIM 3 - RICHARDSON, DUFFEY | | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson conference call | Should be Produced |
| | 03/13/2003 | 1 - SULLIVAN, JIM 2 - RICHARDSON,DUFFEY 3 - RICHARDSON,DUFFEY | 1 - BERNIER, LINDA 2 - BERNIER, LINDA | | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson conference call | (v) (v) |
| | 03/13/2003 | 1 - RICHARDSON,DUFFEY 2 - SULLIVAN, JIM 3 - RICHARDSON,DUFFEY | 1 - BERNIER, LINDA | | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent issue | (v) (v) |
| | 03/13/2003 | 1 - RICHARDSON,DUFFEY 2 - 03/13/2003 | | | AttorneyClientCommunication, AttorneyWork Product | E-mail string and memorandum regarding request for legal advice re: McKesson patent | 4 (v) |
| | 03/13/2003 | 1 - RICHARDSON,DUFFEY 2 - KENNEDY, LISA | 2 - JACOBS, CJ | | AttorneyClientCommunication, AttorneyWork Product | E-mail string and memorandum regarding request for legal advice re: McKesson patent | (v) (v) |
| | 03/13/2003 | 1 - RICHARDSON,DUFFEY 2 - KENNEDY, LISA; BERNIER,LINDA; SULLIVAN, JIM;RICHARDSON, DUFFEY | | | AttorneyClientCommunication, AttorneyWork Product | Memo reflecting legal advice re: McKesson patent issue | (v) (v) |
| | 03/13/2003 | DUFFEY,RICHARDSON | | | AttorneyClientCommunication, AttorneyWork Product | Memo reflecting legal advice re: McKesson patent issue | (v) (v) |
| | 03/13/2003 | DUFFEY,RICHARDSON | | | AttorneyClientCommunication, AttorneyWork Product | Memo reflecting legal advice re: McKesson patent issue | (v) (v) |
| | 03/14/2003 | 1 - BERNIER, LINDA 2 - SULLIVAN, JIM 3 - BLAKELY,ROGER W. | 1 - MARGOLIS, JEFF; BELLOMO,TONY; RICHARDSON, DUFFEY;SULLIVAN, JIM 2 - MARGOLIS, JEFF; BELLOMO, TONY; BERNIER, LINDA;RICHARDSON, DUFFEY 3 - SULLIVAN, JIM | 1 - JACOBS, CJ; KENNEDY, LISA 2 - JACOBS, CJ | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for and memoranda reflecting legal advice re: McKesson patent issues | (v) (v) |
| 03/14/2003 | | 1 - BERNIER, LINDA 2 - SULLIVAN, JIM | 1 - BERNIER, LINDA; SULLIVAN, JIM; RICHARDSON, DUFFEY | | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent issues | (v) (v) |

| Production Number Range | Document Date | Author | Recipient(s) | Copyee | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| · | 03/14/2003 | SULLIVAN, JIM | MARGOLIS, JEFF; BELLOMO, TONY; BERNIER, LINDA; RICHARDSON, DUFFEY | | Attorney ClientCommunication, AttorneyWork Product | Memo reflecting legaladvice re: McKessonpatent | REDACTED: 9/13/05 Should be produced |
| · | 03/14/2003 | SULLIVAN, JIM | MARGOLIS, JEFF; BELLOMO, TONY; BERNIER, LINDA; RICHARDSON, DUFFEY | | Attorney ClientCommunication, AttorneyWork Product | Memo reflecting legaladvice re: McKessonpatent allegations | |
| · | 03/16/2003 | SULLIVAN, JIM | MARGOLIS, JEFF; BELLOMO, TONY; BERNIER, LINDA; RICHARDSON, DUFFEY | | Attorney ClientCommunication, AttorneyWork Product | Memo in anticipation of litigation re: McKessonpatent; Memo reflecting legal advice re: McKessonpatent | |
| · | 03/16/2003 | SULLIVAN, JIM | MARGOLIS, JEFF; BELLOMO, TONY; BERNIER, LINDA; RICHARDSON, DUFFEY | | Attorney ClientCommunication, AttorneyWork Product | Report in anticipation of litigation and reflecting legal advice re: McKessonpatent | |
| · | 03/17/2003 | | | | Attorney ClientCommunication, AttorneyWork Product | presentation reflecting legal advice re: McKessonpatent | |
| · | 03/17/2003 | | | | Attorney ClientCommunication, AttorneyWork Product | Memo reflecting legaladvice re: McKessonpatent issues | |
| · | 03/18/2003 | 1 - BERNIER, LINDA; 2 - SULLIVAN, JIM | 1 - MARGOLIS, JEFF; BELLOMO, TONY; RICHARDSON, DUFFEY; SULLIVAN, JIM 2 - MARGOLIS, JEFF; BELLOMO, TONY; BERNIER, LINDA; RICHARDSON, DUFFEY | | Attorney ClientCommunication, AttorneyWork Product | Email regarding requestfor and attached memoranda reflecting legal advice re: McKesson patent issues | |
| · | 03/20/2003 | 1 - SULLIVAN, JIM 2 - BERNIER, LINDA | | | Attorney ClientCommunication, AttorneyWork Product | E-mail string regardingrequest for legal advice re: McKesson discussion | |
| · | 03/26/2003 | 1 - VANDERHEIDE, PETE 2 - VANDERHEIDE, PETE 3 - RICHARDSON, DUFFEY | 1 - RICHARDSON, DUFFEY 2 - GOLD, ALAN; BELLOMO, TONY 3 - VANDERHEIDE, PETE; GOLD, ALAN | 1 - GOLD, ALAN; BELLOMO, TONY 2 - GOLD, ALAN; BELLOMO, TONY 3 - BELLOMO, TONY; BERNIER, LINDA | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: McKesson/Joint Marketing Agreement | |
| · | 03/30/2003 | HIRSCH, W. REECE | | | Attorney ClientCommunication, AttorneyWork Product | Draft Contract re: HIPAA | |
| · | 04/01/2003 | 1 - LAMPE, KAREN 2 - LAMPE, KAREN 3 - FOSTER, CRAIG | 1 - WITTY, KATHRYN 2 - FLESCH, BERNADETTE 3 - TRIZETTO - ALL EMPLOYEES; ERSLIST ALLERISCO | | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: HIPAA | |
| · | 04/02/2003 | | ERSLIST FATECSUPPORT; THETRIZETTO GROUP; ERISCO.DISTRIBUTION LISTS; ERSDLFATS | | Attorney ClientCommunication, AttorneyWork Product | Report reflecting legal advice re: McKesson interface | |
| · | 04/10/2003 | BOYCE, JEFF | KAO, JOHN; SULLIVAN, JIM | RICHARDSON, DUFFEY | Attorney ClientCommunication, AttorneyWork Product | E-mail requesting legal advice re: McKesson dealbonds | |
| · | 04/16/2003 | BERNIER, LINDA | | | Attorney ClientCommunication, AttorneyWork Product | Email string regarding request for legal advice re: McKesson discussion issues | |
| · | 04/17/2003 | 1 - RICHARDSON, DUFFEY 2 - SULLIVAN, JIM 3 - RICHARDSON, DUFFEY 4 - SULLIVAN, JIM 5 - BERNIER, LINDA 6 - KAO, JOHN | 1 - SULLIVAN, JIM 2 - SULLIVAN, JIM; BERNIER, LINDA 3 - SULLIVAN, JIM; BERNIER, LINDA 4 - BERNIER, LINDA 5 - SULLIVAN, JIM 6 - KAO, JOHN | 3 - KENNEDY, LISA 4 - KENNEDY, LISA; RICHARDSON, DUFFEY 5 - KENNEDY, LISA; RICHARDSON, DUFFEY 6 - RICHARDSON, DUFFEY | | | |

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 04/17/2003 | 1 - SULLIVAN, JIM<br>2 - RICHARDSON, DUFFEY | 1 - RICHARDSON, DUFFEY | 2 - KENNEDY, LISA | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:McKesson discussion issues | Should Be produced |
| | 04/17/2003 | 1 - RICHARDSON, DUFFEY<br>2 - SULLIVAN, JIM<br>3 - BERNIER, LINDA<br>4 - BERNIER, LINDA<br>5 - KAO, JOHN | 1 - SULLIVAN, JIM; BERNIER, LINDA<br>2 - BERNIER, LINDA<br>3 - SULLIVAN, JIM<br>4 - SULLIVAN, JIM<br>5 - RICHARDSON, DUFFEY | 2 - KENNEDY, LISA<br>3 - KENNEDY, LISA;RICHARDSON, DUFFEY<br>4 - KENNEDY, LISA;RICHARDSON, DUFFEY<br>5 - RICHARDSON, DUFFEY | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:McKesson discussion issues | " " |
| | 04/17/2003 | 1 - RICHARDSON, DUFFEY<br>2 - SULLIVAN, JIM<br>3 - BERNIER, LINDA<br>4 - BERNIER, LINDA | 1 - SULLIVAN, JIM; BERNIER, LINDA<br>2 - BERNIER, LINDA<br>3 - SULLIVAN, JIM<br>4 - KAO, JOHN | 1 - KENNEDY, LISA;RICHARDSON, DUFFEY<br>2 - KENNEDY, LISA;RICHARDSON, DUFFEY<br>3 - KENNEDY, LISA;RICHARDSON, DUFFEY<br>4 - RICHARDSON, DUFFEY | AttorneyClientCommunication, AttorneyWork Product | E-mail string and memoranda regarding request for legal advice re:McKesson discussion issues | " " |
| | 04/17/2003 | 1 - BERNIER, LINDA<br>2 - BERNIER, LINDA | 1 - SULLIVAN, JIM<br>2 - KAO, JOHN | 1 - KENNEDY, LISA;RICHARDSON, DUFFEY<br>2 - KENNEDY, LISA;RICHARDSON, DUFFEY | AttorneyClientCommunication, AttorneyWork Product | Draft Contract re: Joint Marketing Agreement | " " |
| | 04/18/2003 | | | | AttorneyClientCommunication, AttorneyWork Product | Draft Contract re: Patent License Agreement | " " |
| | 04/21/2003 | | | | AttorneyClientCommunication, AttorneyWork Product | Draft Contract re: Joint Marketing Agreement | " " |
| | 04/21/2003 | | | | AttorneyClientCommunication, AttorneyWork Product | Draft Contract re: Joint Marketing Agreement | " " |
| | 04/23/2003 | | | | AttorneyClientCommunication, AttorneyWork Product | Draft Contract re: Patent License Agreement | " " |
| | 04/24/2003 | 1 - RICHARDSON, DUFFEY<br>2 - KENNEDY, LISA | 1 - KENNEDY, LISA; BERNIER, LINDA;<br>2 - KENNEDY, LISA; BERNIER, LINDA, SULLIVAN, JIM; RICHARDSON, DUFFEY; IVEY, CHRIS | 1 - JACOBS, CJ<br>2 - JACOBS, CJ | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice and draft contract re: McKesson Joint Marketing and patent license agreements | " " |
| | 04/25/2003 | | | | AttorneyClientCommunication, AttorneyWork Product | Draft Contract re: Joint Marketing Agreement | " " |
| | 04/25/2003 | | | | AttorneyClientCommunication, AttorneyWork Product | Draft Contract re: Joint Marketing Agreement | " " |
| | 04/30/2003 | SULLIVAN, JIM | RICHARDSON, DUFFEY | | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re: McKesson agreements status and review | " " |
| | 04/30/2003 | RICHARDSON, DUFFEY | BERNIER, LINDA; SULLIVAN, JIM; IVEY, CHRIS | BELLOMO, TONY | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice and draft contract re: McKesson Joint Marketing Agreement | " " |
| | 04/30/2003 | 1 - RESNICK, DAVE<br>2 - GLENN, CAMILLE | 1 - GLENN, CAMILLE; LAMPE, KAREN; LUFTIG, CRAIG<br>2 - RESNICK, DAVE; LAMPE, KAREN; LUFTIG, CRAIG | 1 - BRADLEY, DEBORAH;HEEMSKERK, NIELS<br>2 - BRADLEY, DEBORAH;HEEMSKERK, NIELS | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:CECE tables | " " |
| | 05/01/2003 | 1 - LAMPE, KAREN<br>2 - RESNICK, DAVE | 1 - RESNICK, DAVE; THETRIZETTO GROUP; ERISCO-DRESNICK | 2 - BRADLEY, DEBORAH<br>3 - BRADLEY, DEBORAH | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:CECE tables | " " |

21

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 05/05/2003 | 3 - GLENN, CAMILLE<br>4 - RESNICK, DAVE<br>5 - BRADLEY, DEBORAH<br>6 - HEEMSKERK, NIELS<br>7 - BRADLEY, DEBORAH<br>8 - RESNICK, DAVE<br>9 - GLENN, CAMILLE | 2 - GLENN, CAMILLE<br>3 - RESNICK, DAVE<br>4 - BRADLEY, DEBORAH<br>5 - RESNICK, DAVE<br>6 - BRADLEY, DEBORAH; SEQUEIRA, DAN<br>7 - BRADLEY, DEBORAH; SEQUEIRA, DAN<br>8 - BRADLEY, DEBORAH; HEEMSKERK, NIELS<br>9 - RESNICK, DAVE; LAMPE, KAREN; LUFTIG, CRAIG | 4 - GLENN, CAMILLE; LUFTIG, CRAIG; LAMPE, KAREN; SEQUEIRA, DAN<br>5 - GLENN, CAMILLE<br>6 - GLENN, CAMILLE<br>7 - GLENN, CAMILLE<br>8 - BRADLEY, DEBORAH; HEEMSKERK, NIELS<br>9 - BRADLEY, DEBORAH; HEEMSKERK, NIELS | Attorney Client Communication, Attorney Work Product | E-mail string regarding request for legal advice, re: McKesson agreements and review | |
| | 05/07/2003 | 1 - SULLIVAN, JIM<br>2 - RICHARDSON, DUFFEY<br>3 - RICHARDSON, DUFFEY | 2 - SULLIVAN, JIM | | Attorney Client Communication, Attorney Work Product | E-mail requesting legal advice re: | Should be produced |
| | 05/08/2003 | RICHARDSON, DUFFEY | KAO, JOHN | | Attorney Client Communication, Attorney Work Product | E-mail reflecting legal advice re: license agreement | |
| | 05/08/2003 | FOSKARIS, PETER | CROM, KATHRYN | DANZA, JOHN | Attorney Client Communication, Attorney Work Product | E-mail string reflecting legal advice re: product announcement | " " |
| | 05/08/2003 | 1 - CROM, KATHRYN<br>2 - DANZA, JOHN<br>3 - CROM, KATHRYN<br>4 - FOSKARIS, PETER | 1 - DANZA, JOHN; FOSKARIS, PETER<br>2 - CROM, KATHRYN; FOSKARIS, PETER<br>3 - FOSKARIS, PETER<br>4 - CROM, KATHRYN | 3 - DANZA, JOHN<br>4 - DANZA, JOHN | Attorney Client Communication, Attorney Work Product | E-mail string reflecting legal advice re: product announcement | " " |
| | 05/08/2003 | 1 - DANZA, JOHN<br>2 - CROM, KATHRYN<br>3 - FOSKARIS, PETER | 1 - CROM, KATHRYN; FOSKARIS, PETER<br>2 - FOSKARIS, PETER<br>3 - CROM, KATHRYN | 2 - DANZA, JOHN<br>3 - DANZA, JOHN | Attorney Client Communication, Attorney Work Product | E-mail string reflecting legal advice re: product announcement | |
| | 05/08/2003 | 1 - CROM, KATHRYN<br>2 - FOSKARIS, PETER | 1 - FOSKARIS, PETER<br>2 - CROM, KATHRYN | | Attorney Client Communication, Attorney Work Product | E-mail string reflecting legal advice re: product announcement | |
| 05/23/2003 | | 1 - SULLIVAN, JIM<br>2 - BERNIER, LINDA<br>3 - RICHARDSON, DUFFEY<br>4 - BERNIER, LINDA<br>5 - BEBAWY, ADEL | 1 - BERNIER, LINDA<br>2 - RICHARDSON, DUFFEY<br>3 - BERNIER, LINDA; BEBAWY, ADEL; BARRACK, MARTIN; IVEY, CHRIS<br>4 - BEBAWY, ADEL<br>5 - BERNIER, LINDA; RICHARDSON, DUFFEY; BARRACK, MARTIN; IVEY, CHRIS | 2 - SULLIVAN, JIM<br>3 - KEYPER, BRUCE<br>4 - KUYPER, BRUCE<br>5 - KUYPER, BRUCE | Attorney Client Communication, Attorney Work Product | E-mail string reflecting legal advice re: McKesson non-disclosure agreement | " " |
| TRZ837056 - TRZ837059 | 05/28/2003 | 1 - SULLIVAN, JIM<br>2 - BARRACK, MARTIN<br>3 - BEBAWY, ADEL | 1 - BARRACK, MARTIN; BEBAWY, ADEL; BERNIER, LINDA; RICHARDSON, DUFFEY<br>2 - BEBAWY, ADEL; SULLIVAN, JIM; BERNIER, LINDA; RICHARDSON, DUFFEY<br>3 - SULLIVAN, JIM; BERNIER, LINDA; RICHARDSON, DUFFEY; BARRACK, MARTIN | | Attorney Client Communication, Attorney Work Product | E-mail string reflecting legal advice re: McKesson non-disclosure agreement | Privileged Redaction at 1-2 " " |

22

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 06/04/2003 | BOYCE, JEFF | ERSLIST FATECSUPPORT; THETRIZETTO GROUP; ERISCO;DISTRIBUTION LISTS; ERSDLFATS | | AttorneyClientCommunication, AttorneyWork Product | E-mail reflecting legal advice re: HIPAA policy | |
| | 06/06/2003 | 1 - SULLIVAN, JIM 2 - BERNIER, LINDA | 1 - BERNIER, LINDA 2 - GARRIDO, GISSELA; JACOBS,CJ | 2 - SULLIVAN, JIM | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent meeting | Should BE Redacted |
| | 06/06/2003 | 1 - LASH, SHEILA 2 - BOYCE, JEFF | 1 - TRAMONTANA, CHRIS; THETRIZETTO GROUP; ERISCO;CTRAMONT | 2 - ERSLIST FASUPPORT | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: HIPAA policy | |
| | 06/10/2003 | 1 - BELLOMO, TONY | 1 - KAO, JOHN; BERNIER, LINDA 2 - BERNIER, LINDA | 1 - SULLIVAN, JIM 2 - SULLIVAN, JIM; BELLOMO,TONY | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: McKesson one off negotiations | " " |
| | 06/10/2003 | KAO, JOHN | BERNIER, LINDA | | AttorneyClientCommunication, AttorneyWork Product | E-mail reflecting legal advice re: negotiations | " " |
| | 07/09/2003 | | | SULLIVAN, JIM; BELLOMO, TONY | AttorneyClientCommunication, AttorneyWork Product | Draft Contract re: Potential license agreement | " " |
| | 07/09/2003 | 1 - LAMPE, KAREN 2 - LAMPE, KAREN 3 - LAMPE, KAREN 4 - LAMPE, KAREN 5 - LAMPE, KAREN 6 - GLENN, CAMILLE | 1 - GLENN, CAMILLE 2 - GLENN, CAMILLE 3 - GLENN, CAMILLE 4 - GLENN, CAMILLE 5 - GLENN, CAMILLE 6 - LAMPE, KAREN | | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: clinical editing display | " " |
| | 07/12/2003 | | | | AttorneyClientCommunication, AttorneyWork Product | Draft Contract re: McKesson letter of understanding | " " |
| TRZ833174 - TRZ833176 | 07/15/2003 | BERNIER, LINDA | KAO, JOHN; BELLOMO, TONY;SULLIVAN, JIM | RICHARDSON, DUFFEY;KENNEDY, LISA | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re: McKesson formal proposal | Privileged Redaction at 1 " " |
| | 08/04/2003 | RICHARDSON,DUFFEY | BRIDGE, LARRY | | AttorneyClientCommunication, AttorneyWork Product | E-mail reflecting legal advice re: ClaimCheck Contract Extension | " " |
| | 08/04/2003 | | | | AttorneyClientCommunication, AttorneyWork Product | Draft Contract re: software license | |
| | 08/15/2003 | SULLIVAN, JIM | RICHARDSON,DUFFEY | KAO, JOHN | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice | Should BE Redacted |
| | 08/15/2003 | RICHARDSON,DUFFEY | SULLIVAN, JIM | BERNIER, LINDA; KAO, JOHN | AttorneyClientCommunication, AttorneyWork Product | Email regarding request for and attached draft contract reflecting legal advice re: Facets/ClaimCheck letter of understanding | " " |
| | 08/18/2003 | 1 - SULLIVAN, JIM 2 - RICHARDSON,DUFFEY | 1 - RICHARDSON, DUFFEY 2 - BENIER, LINDA; KAO, JOHN | | AttorneyClientCommunication, AttorneyWork Product | Email string and attached draft contract reflecting legal advice re: Facets/ClaimCheck letter of understanding | " " |
| | 08/19/2003 | BERNIER, LINDA;SULLIVAN, JIM | BARRACK, MARTIN | | AttorneyClientCommunication, AttorneyWork Product | Email regarding request for and attached contract reflecting legal advice re: contract remediate agreement | " " |
| | 08/19/2003 | RICHARDSON,DUFFEY | BRIDGE, LARRY | | AttorneyClientCommunication, AttorneyWork Product | Email reflecting legal advice re: ClaimCheck Contract Extension | " " |
| | 08/20/2003 | JACOBS, CJ | SULLIVAN, JIM; BERNIER, LINDA | BARRACK, MARTIN | AttorneyClientCommunication, AttorneyWork Product | Outlook note regarding request for and attached draft contract reflecting legal advice | " " |

23

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privileged Redaction |
|---|---|---|---|---|---|---|---|
| - | 08/20/2003 | | | | AttorneyClientCommunication, AttorneyWork Product | re:Facets/ClaimCheck letter of understanding | Should BE produced |
| - | 08/20/2003 | | | | AttorneyClientCommunication, AttorneyWork Product | Draft Contract re: softwarelicense | |
| TRZ837172 - TRZ837173 | 08/25/2003 | 1 - RICHARDSON,DUFFEY 2 - RICHARDSON,DUFFEY | 1 - SULLIVAN,JIM 2 - BERNIER, LINDA; SULLIVAN,JIM; IVEY, CHRIS | | AttorneyClientCommunication, AttorneyWork Product | Draft Contract re: softwarelicense | Privileged Redaction at 1 |
| - | 08/25/2003 | RICHARDSON,DUFFEY | SULLIVAN, JIM | 1 - BERNIER, LINDA 2 - BELLOMO, TONY | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for and draft contract reflecting legal advice re: McKesson Joint Marketing Agreement | " " |
| - | 08/26/2003 | RICHARDSON,DUFFEY | 1 - RICHARDSON,DUFFEY 2 - | 1 - KAO, JOHN | AttorneyClientCommunication, AttorneyWork Product | E-mail and attached draftcontract reflecting legal advice re: McKesson ClaimCheck Agreement/Letter of Understanding | " " |
| - | 08/26/2003 | RICHARDSON,DUFFEY | KAO, JOHN | BERNIER, LINDA, SULLIVAN, JIM | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for and attached draft re: Facets/ClaimCheck letter of understanding | 10 " |
| - | 08/27/2003 | RICHARDSON,DUFFEY | KAO, JOHN | SULLIVAN, JIM; BERNIER, LINDA | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re: Facets/ClaimCheck letter of understanding | " " |
| - | 08/28/2003 | 1 - RICHARDSON,DUFFEY 2 - KAO, JOHN 3 - RICHARDSON,DUFFEY | 1 - KAO, JOHN 2 - RICHARDSON, DUFFEY 3 - KAO, JOHN | 1 - SULLIVAN, JIM; BERNIER,LINDA 2 - SULLIVAN, JIM; BERNIER,LINDA 3 - SULLIVAN, JIM; BERNIER,LINDA | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re: Facets/ClaimCheck letter of understanding | " " |
| - | 08/28/2003 | 1 - KAO, JOHN 2 - RICHARDSON,DUFFEY | 1 - KAO, JOHN 2 - RICHARDSON, DUFFEY | 1 - SULLIVAN, JIM; BERNIER,LINDA 2 - SULLIVAN, JIM; BERNIER,LINDA | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: Facets/ClaimCheck letter of understanding | " 10 |
| TRZ633298 - TRZ633298 | 08/28/2003 | 1 - RICHARDSON,DUFFEY 2 - KAO, JOHN 3 - RICHARDSON,DUFFEY | 1 - VANDERHEIDE, PETE 2 - RICHARDSON, DUFFEY 3 - KAO, JOHN | 1 - BELLOMO, TONY 2 - SULLIVAN, JIM; BERNIER,LINDA 3 - SULLIVAN, JIM; BERNIER,LINDA | AttorneyClientCommunication, AttorneyWork Product | E-mail string requesting legal advice re: drafting/licensing agreement with McKesson | " " |
| - | 08/29/2003 | 1 - SULLIVAN, JIM 2 - RICHARDSON,DUFFEY | 1 - SULLIVAN, JIM 2 - RICHARDSON, DUFFEY | 2 - BELLOMO, TONY | AttorneyClientCommunication, AttorneyWork Product | E-mail string and attached draft contracts reflecting legal advice re: McKesson/Joint Marketing Agreement | " " |
| - | 08/29/2003 | 1 - SULLIVAN, JIM 2 - RICHARDSON,DUFFEY | 1 - SULLIVAN, JIM 2 - BERNIER, LINDA; SULLIVAN, JIM; IVEY, CHRIS | | AttorneyClientCommunication, AttorneyWork Product | E-mail string and attached draft letter reflecting legal advice re: McKesson/ClaimCheck letter of understanding | " " |
| - | 08/29/2003 | 1 - SULLIVAN, JIM 2 - RICHARDSON,DUFFEY | 1 - SULLIVAN, JIM 2 - RICHARDSON,DUFFEY | 2 - BERNIER, LINDA; SULLIVAN,JIM | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: McKesson proposal | " " |
| TRZ837169 - TRZ837171 | 08/29/2003 | 1 - SULLIVAN, JIM 2 - BERNIER, LINDA | 1 - BARRACK, MARTIN 2 - KAO, JOHN; BELLOMO, TONY; SULLIVAN, JIM | 2 - RICHARDSON, DUFFEY; KENNEDY, LISA | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflecting/legal advice re: Facets/ClaimCheckinterface | Privileged Redaction at 1 |
| - | 08/29/2003 | 1 - RICHARDSON,DUFFEY 2 - BARRACK,MARTIN 3 - VANGRAAFEILAND,JACK 4 - RICHARDSON,DUFFEY 5 - VANGRAAFEILAND,JACK 6 - RAGAN, MIKE | 1 - BARRACK, MARTIN 2 - VANGRAAFEILAND, JACK;RICHARDSON, DUFFEY; RAGAN,MIKE; SLAYTON, SCOTT;BERNIER, LINDA; NEVIN, DAVID 3 - RICHARDSON, DUFFEY;RAGAN, | 1 - SLAYTON, SCOTT; SULLIVAN,JIM 2 - GRAY; DENNIS; NEAL, BOB 3 - GRAY; DENNIS; NEAL, BOB 4 - GRAY; DENNIS 5 - GRAY; DENNIS | | | " " |

24

| Production Number Range | Document Date | Author | Recipient(s) | Copyee(s) | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 09/02/2003 | VANGRAAFEILAND, JACK | MIKE, SLAYTON, SCOTT; BERNIER, LINDA; NEVIN, DAVID | 6 - GRAY, DENNIS | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re: McKesson, ClaimCheck | 12 |
| | 09/02/2003 | SULLIVAN, JIM | 4 - VANGRAAFEILAND, JACK; RAGAN, MIKE, SLAYTON, SCOTT; BERNIER, LINDA 5 - RAGAN, MIKE, SLAYTON, SCOTT; BERNIER, LINDA; RICHARDSON, DUFFEY 6 - VANGRAAFEILAND, JACK; SLAYTON, SCOTT 7 - SLAYTON, SCOTT; RAGAN, MIKE | | AttorneyClientCommunication, AttorneyWork Product | E-mail and report prepared at request of counsel re: McKesson revenue analysis | 12 |
| | 09/02/2003 | RICHARDSON, DUFFEY | SULLIVAN, JIM | BERNIER, LINDA; KAO, JOHN | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: ClaimCheck release testing | 12 |
| | 09/02/2003 | 1 - VANDERHEIDE, PETE 2 - RESNICK, DAVE | 1 - RICHARDSON, DUFFEY 2 - VANDERHEIDE, PETE | 1 - SULLIVAN, JIM; BELLOMO, TONY 2 - SEIDENSCHWARZ, CHARLENE; SMITH, YOLANDA | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: letter of understanding | 10 |
| | 09/02/2003 | 1 - SULLIVAN, JIM 2 - RICHARDSON, DUFFEY | 1 - SULLIVAN, JIM 2 - KAO, JOHN | 2 - BERNIER, LINDA; SULLIVAN, JIM | AttorneyClientCommunication, AttorneyWork Product | E-mail string and attached draft letter reflecting legal advice re: Anthem/Facets/ClaimCheck letter of understanding | 11 |
| | 09/03/2003 | SULLIVAN, JIM | RICHARDSON, DUFFEY | | AttorneyClientCommunication, AttorneyWork Product | E-mail and memorandum regarding request for legal advice re: Anthem/Facets/ClaimCheck term sheet | 11 |
| | 09/03/2003 | 1 - RICHARDSON, DUFFEY 2 - HEEMSKERK, NIELS 3 - RICHARDSON, DUFFEY 4 - JACKSON, RICK 5 - HEEMSKERK, NIELS | 1 - KAO, JOHN; BERNIER, LINDA; BELLOMO, TONY; SULLIVAN, JIM 2 - RICHARDSON, DUFFEY; JACKSON, RICK 3 - HEEMSKERK, NIELS; JACKSON, RICK 4 - HEEMSKERK, NIELS; SANTON, LOU 5 - JACKSON, RICK | 1 - VANDERHEIDE, PETE; HEEMSKERK, NIELS; SCAVO, ROB; FESSLER, JOHN 2 - SCAVO, ROB; FESSLER, JOHN; BLOSSER, MIKE; SANTON, LOU 3 - SCAVO, ROB; FESSLER, JOHN; BLOSSER, MIKE; SANTON, LOU 4 - RICHARDSON, DUFFEY; SCAVO, ROB; FESSLER, JOHN; BLOSSER, MIKE 5 - RICHARDSON, DUFFEY; SCAVO, ROB; FESSLER, JOHN; BLOSSER, MIKE | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: Anthem/Facets/ClaimCheck interface issue | 11 |
| | 09/03/2003 | 1 - RICHARDSON, DUFFEY 2 - HEEMSKERK, NIELS 3 - RICHARDSON, DUFFEY 4 - JACKSON, RICK 5 - HEEMSKERK, NIELS | 1 - KAO, JOHN; BERNIER, LINDA; BELLOMO, TONY; SULLIVAN, JIM 2 - RICHARDSON, DUFFEY; JACKSON, RICK 3 - HEEMSKERK, NIELS; JACKSON, RICK 4 - HEEMSKERK, NIELS; SANTON, LOU 5 - JACKSON, RICK | 1 - VANDERHEIDE, PETE; HEEMSKERK, NIELS; SCAVO, ROB; FESSLER, JOHN 2 - SCAVO, ROB; FESSLER, JOHN; BLOSSER, MIKE; SANTON, LOU 3 - SCAVO, ROB; FESSLER, JOHN; BLOSSER, MIKE; SANTON, LOU 4 - RICHARDSON, DUFFEY; SCAVO, ROB; FESSLER, JOHN; BLOSSER, MIKE 5 - RICHARDSON, DUFFEY; SCAVO, ROB; FESSLER, JOHN; BLOSSER, MIKE | | E-mail string regarding request for legal advice re: Facets/ClaimCheck interface | 11 |

25

*[Handwritten annotation: "Should be redacted"]*

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | | | 1 - SULLIVAN,JIM<br>2 - BARRACK, MARTIN<br>3 - SLAYTON, SCOTT;<br>4 - SLAYTON,JIM<br>5 - GRAY, DENNIS; NEAL, BOB<br>6 - GRAY, DENNIS; NEAL, BOB<br>7 - GRAY, DENNIS<br>8 - GRAY, DENNIS<br>9 - GRAY, DENNIS | JOHN;BLOSSER, MIKE | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re:Facets/Claim CheckInterface | Should Be Produced |
| | 09/04/2003 | 1 - SLAYTON,SCOTT<br>2 - SULLIVAN, JIM<br>3 - BARRACK,MARTIN<br>4 - RICHARDSON,DUFFEY<br>5 - BARRACK,MARTIN<br>6 - VANGRAAFEILAND,JACK<br>7 - RICHARDSON,DUFFEY | 1 - SULLIVAN, JIM<br>2 - SLAYTON, SCOTT<br>3 - RICHARDSON, DUFFEY<br>4 - BARRACK, MARTIN<br>5 - VANGRAAFEILAND, JACK;RICHARDSON, DUFFEY; SCOTT;BERNIER, LINDA; NEVIN, DAVID<br>6 - RICHARDSON, DUFFEY;RAGAN, MIKE; SLAYTON, SCOTT;BERNIER, LINDA; NEVIN, DAVID<br>7 - VANGRAAFEILAND, JACK;RAGAN, MIKE; SLAYTON, SCOTT;BERNIER, LINDA | | | | |
| | | 1 - SULLIVAN,JIM<br>2 - SLAYTON,SCOTT<br>3 - SULLIVAN, JIM<br>4 - BARRACK,MARTIN<br>5 - RICHARDSON,DUFFEY<br>6 - BARRACK,MARTIN<br>7 - VANGRAAFEILAND,JACK<br>8 - RICHARDSON,DUFFEY<br>9 - VANGRAAFEILAND,JACK<br>10 - RAGAN, MIKE<br>11 - VANGRAAFEILAND,JACK | 1 - RICHARDSON, DUFFEY;VANDERHEIDE, PETE<br>2 - SULLIVAN, JIM<br>3 - SLAYTON, SCOTT<br>4 - SLAYTON, SCOTT<br>5 - RICHARDSON, DUFFEY<br>6 - VANGRAAFEILAND, JACK;RICHARDSON, DUFFEY; RAGAN,MIKE; SLAYTON, SCOTT;BERNIER, LINDA; NEVIN, DAVID<br>7 - RICHARDSON, DUFFEY; MIKE; SLAYTON, SCOTT;BERNIER, LINDA; NEVIN, DAVID;BARRACK, MARTIN<br>8 - VANGRAAFEILAND, MARTIN<br>9 - RAGAN, MIKE; SLAYTON,SCOTT; RICHARDSON, DUFFEY;BERNIER, LINDA<br>10 - VANGRAAFEILAND, JACK;SLAYTON, SCOTT<br>11 - RAGAN, MIKE; SLAYTON,SCOTT | 2 - BARRACK, MARTIN<br>3 - BARRACK, MARTIN<br>4 - SLAYTON, SCOTT;<br>5 - SULLIVAN,JIM<br>6 - GRAY, DENNIS; NEAL, BOB<br>7 - GRAY, DENNIS; NEAL, BOB<br>8 - GRAY, DENNIS<br>9 - GRAY, DENNIS<br>10 - GRAY, DENNIS | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: Facets license agreement | |
| | 09/09/2003 | 1 - BELLOMO, TONY<br>2 - SULLIVAN,JIM<br>3 - KAO, JOHN | 1 - SULLIVAN, JIM<br>2 - BELLOMO, TONY<br>3 - BERNIER, LINDA; BELLOMO, TONY | | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:McKesson discussion points | PrivilegedRedaction at 1 |
| TRZ837166-TRZ837167 | 09/09/2003 | 1 - SULLIVAN, JIM<br>2 - KAO, JOHN | 1 - BELLOMO, TONY<br>2 - OWEN, MARC | 2 - BERNIER, LINDA;<br>SULLIVAN,JIM; RICHARDSON, DUFFEY;BELLOMO, TONY | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re:McKesson discussion points | PrivilegedRedaction at 1 "Should Be Produced" |
| TRZ837168-TRZ837168 | 09/12/2003 | KAO, JOHN | SULLIVAN,JIM; BERNIER, LINDA;MARGOLIS, JEFF | | AttorneyClientCommunication, AttorneyWork Product | E-mail requesting legal advice re: McKesson patent negotiations | " " |
| | 09/13/2003 | 1 - SULLIVAN, JIM<br>2 - KAO, JOHN | 1 - KAO, JOHN; BERNIER, LINDA;MARGOLIS, JEFF<br>2 - SULLIVAN, JIM; BERNIER,LINDA; MARGOLIS, JEFF | | AttorneyClientCommunication, AttorneyWork Product | E-mail string requesting legal advice re: McKesson patent negotiations | " " |

26

| Production Number Range | Document Date | Author | Recipient(s) | Copyee(s) | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 09/15/2003 | SULLIVAN, JIM | 1 - BELLOMO, TONY<br>2 - BELLOMO, TONY<br>3 - KAO, JOHN<br>4 - SULLIVAN, JIM<br>5 - KAO, JOHN | 2 - SULLIVAN, JIM<br>3 - SULLIVAN, JIM | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: McKesson patent negotiations. | SHOULD BE PRODUCED |
| TR2837163 - TR283716A | 09/18/2003 | JACOBS, CJ | KING, ERIC; BLAKELY, ROGER | SULLIVAN, JIM | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re: 164 patent | PrivilegedRedaction at 1 PRODUCED: 9/7/05 |
| | 09/24/2003 | JORDAN, JOHN | 1 - KAO, JOHN<br>2 - CATALANO, RENETTE<br>3 - KAO, JOHN | 1 - BERNIER, LINDA;<br>SULLIVAN, JIM<br>2 - BERNIER, LINDA;<br>JORDAN, JOHN; SULLIVAN, JIM<br>3 - LAIRD, GINA | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re: Facets/ClaimCheck integration | SHOULD BE PRODUCED |
| | 10/03/2003 | SULLIVAN, JIM | 1 - MARGOLIS, JEFF<br>2 - SULLIVAN, JIM | 2 - BERNIER, LINDA;<br>BELLOMO, TONY; MARGOLIS, JEFF | AttorneyClientCommunication, AttorneyWork Product | Draft letter in anticipation of litigation re: legal advice and draft letter reflecting legal advice re: McKesson patent | " " |
| | 10/06/2003 | SULLIVAN, JIM | KAO, JOHN | BERNIER, LINDA; BELLOMO, TONY; MARGOLIS, JEFF | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent | " " |
| | 10/06/2003 | 1 - SULLIVAN, JIM<br>2 - KAO, JOHN | SULLIVAN, JIM; BERNIER, LINDA | 2 - BELLOMO, TONY; MARGOLIS, JEFF | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent | " " |
| | 10/07/2003 | 1 - BERNIER, LINDA<br>2 - SULLIVAN, JIM | 1 - BERNIER, LINDA<br>2 - KAO, JOHN | 2 - BERNIER, LINDA;<br>BELLOMO, TONY; MARGOLIS, JEFF | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent | " " |
| | 10/07/2003 | 1 - BELLOMO, TONY<br>2 - SULLIVAN, JIM | 1 - SULLIVAN, JIM<br>2 - KAO, JOHN | 2 - BERNIER, LINDA;<br>BELLOMO, TONY; MARGOLIS, JEFF | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent | " " |
| | 10/29/2003 | 1 - SULLIVAN, JIM<br>2 - KING, ERIC | 1 - KING, ERIC<br>2 - SULLIVAN, JIM | | AttorneyClientCommunication, AttorneyWork Product | E-mail reflecting legal advice re: McKesson patent | PRODUCED: 9/7/05 |
| | 10/29/2003 | KING, ERIC | SULLIVAN, JIM | ERQUIAGA, NICOLE | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: Amerigroup agreement | |
| | 10/29/2003 | 1 - RENZI, ROBERT<br>2 - ZIGMONT, JOHN<br>3 - GRAY, DENNIS | 1 - ZIGMONT, JOHN;<br>ERSLISTFATECSUPPORT<br>2 - ERSLIST FATECSUPPORT<br>3 - FACETS TECHNICAL SUPPORT(ERS) | 1 - GRAY, DENNIS<br>2 - GRAY, DENNIS;<br>RENZI, ROBERT<br>3 - RENZI, ROBERT;<br>SLAYTON, SCOTT; ZIGMONT, JOHN | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: Amerigroup agreement | |
| | 10/29/2003 | 1 - RENZI, ROBERT<br>2 - ZIGMONT, JOHN<br>3 - GRAY, DENNIS | 1 - ZIGMONT, JOHN;<br>ERSLSTFATECSUPPORT<br>2 - ERSLIST FATECSUPPORT<br>3 - FACETS TECHNICAL SUPPORT(ERS) | 1 - GRAY, DENNIS<br>2 - GRAY, DENNIS;<br>RENZI, ROBERT<br>3 - RENZI, ROBERT;<br>SLAYTON, SCOTT; ZIGMONT, JOHN | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice | Should be Produced |
| | 11/05/2003 | SULLIVAN, JIM | KAO, JOHN | | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re: McKesson | |
| | 11/06/2003 | BERNIER, LINDA | SULLIVAN, JIM; KAO, JOHN | | AttorneyClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re: McKesson interface | Should be Produced |

27

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 11/07/2003 | VANDERHEIDE,PETE | BELLOMO, TONY; JORDAN, JOHN; RENZI, ROBERT | RICHARDSON, DUFFEY; YENGLE,BOB; KERIAN, RICH; LUFTIG,CRAIG; SULLIVAN, JIM | Attorney ClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re:McKesson interface | Should be Produced |
| | 11/09/2003 | 1 - KAO, JOHN<br>2 - JORDAN, JOHN<br>3 - VANDERHEIDE,PETE | 1 - JORDAN, JOHN; BERNIER,LINDA; FESSIER, JOHN<br>2 - BERNIER, LINDA; BELLOMO,TONY; RENZI,ROBERT; KAO,JOHN; FESSIER, JOHN<br>3 - BELLOMO, TONY; JORDAN,JOHN; RENZI, ROBERT | 1 - RICHARDSON, DUFFEY;YENGLE, BOB; KERIAN, RICH;LUFTIG, CRAIG; SULLIVAN,JIM<br>2 - RICHARDSON, DUFFEY;YENGLE, BOB; KERIAN, RICH;LUFTIG, CRAIG; SULLIVAN,JIM<br>3 - RICHARDSON, DUFFEY;YENGLE, BOB; KERIAN, RICH;LUFTIG, CRAIG; SULLIVAN,JIM | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:McKesson interface | #1a |
| | | 1 - BERNIER, LINDA;<br>2 - BERNIER, LINDA; BELLOMO,TONY; RENZI, ROBERT; KAO,JOHN; FESSIER, JOHN<br>3 - JORDAN, JOHN; BELLOMO,TONY; RENZI, ROBERT; KAO,JOHN; FESSIER, JOHN<br>4 - BELLOMO, TONY;JORDAN,JOHN; RENZI, ROBERT | 1 - RICHARDSON,DUFFEY;YENGLE, BOB; KERIAN,RICH;LUFTIG, CRAIG;SULLIVAN, JIM<br>2 - RICHARDSON,DUFFEY;YENGLE, BOB; KERIAN,RICH;LUFTIG, CRAIG;SULLIVAN, JIM<br>3 - RICHARDSON,DUFFEY;YENGLE, BOB; KERIAN,RICH;LUFTIG, CRAIG;SULLIVAN, JIM<br>4 - RICHARDSON,DUFFEY;YENGLE, BOB; KERIAN,RICH;LUFTIG, CRAIG;SULLIVAN, JIM | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:McKesson interface | "11 |
| | 11/09/2003 | 1 - RICHARDSON,DUFFEY<br>2 - BERNIER, LINDA<br>3 - JORDAN, JOHN<br>4 - VANDERHEIDE,PETE | 1 - BERNIER, LINDA,JORDAN,JOHN; BELLOMO, TONY; RENZI,ROBERT; KAO,JOHN; FESSIER,JOHN<br>2 - JORDAN, JOHN; BELLOMO,TONY; RENZI, ROBERT; KAO,JOHN; FESSIER, JOHN<br>3 - BERNIER, LINDA;BELLOMO,TONY; RENZI, ROBERT; KAO,JOHN; FESSIER, JOHN<br>4 - BELLOMO, TONY;JORDAN,JOHN; RENZI, ROBERT | 1 - YENGLE, BOB; KERIAN,RICH;LUFTIG, CRAIG;SULLIVAN, JIM<br>2 - RICHARDSON,DUFFEY;YENGLE, BOB; KERIAN,RICH;LUFTIG, CRAIG;SULLIVAN, JIM<br>3 - RICHARDSON,DUFFEY;YENGLE, BOB; KERIAN,RICH;LUFTIG, CRAIG;SULLIVAN, JIM<br>4 - RICHARDSON,DUFFEY;YENGLE, BOB; KERIAN,RICH;LUFTIG, CRAIG;SULLIVAN, JIM | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:McKesson interface | " 11 |
| | 11/09/2003 | 1 - JORDAN, JOHN<br>2 - BERNIER, LINDA<br>3 - VANDERHEIDE,PETE | 1 - JORDAN,JOHN; BELLOMO, TONY;RENZI, ROBERT; KAO,JOHN; FESSIER,JOHN<br>2 - BERNIER, LINDA;BELLOMO,TONY; RENZI,ROBERT;KAO,JOHN; FESSIER, JOHN<br>3 - BELLOMO, TONY; JORDAN,JOHN; | 1 - RICHARDSON,DUFFEY;YENGLE, BOB; KERIAN,RICH;LUFTIG, CRAIG;SULLIVAN, JIM<br>2 - RICHARDSON,DUFFEY;YENGLE, BOB; KERIAN,RICH;LUFTIG, CRAIG;SULLIVAN, JIM<br>3 - RICHARDSON,DUFFEY;YENGLE, BOB; KERIAN,RICH;LUFTIG, CRAIG; | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice | "11 |

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 11/09/2003 | 1 - JORDAN,JOHN<br>2 - VANDERHEIDE,PETE | RENZI, ROBERT | 3 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG;<br>SULLIVAN, JIM | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson interface | Should BE Redacted |
| | 11/10/2003 | 1 - SULLIVAN, JIM<br>2 - VANDERHEIDE,PETE | 1 - JORDAN, JOHN<br>2 - BELLOMO, TONY; JORDAN, JOHN;<br>RENZI, ROBERT | 2 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG;<br>SULLIVAN, JIM | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson interface. | " " |
| | 11/10/2003 | 1 - SULLIVAN, JIM<br>2 - JORDAN, JOHN<br>3 - SULLIVAN, JIM<br>4 - JORDAN, JOHN<br>5 - SULLIVAN, JIM<br>6 - JORDAN, JOHN<br>7 - BERNIER, LINDA<br>8 - JORDAN, JOHN<br>9 - VANDERHEIDE,PETE | 1 - JORDAN, JOHN<br>2 - JORDAN, JOHN<br>3 - JORDAN, JOHN<br>4 - SULLIVAN, JIM; BERNIER,LINDA;<br>KAO, JOHN; FESSIER,JOHN<br>5 - JORDAN, JOHN; BERNIER,LINDA;<br>KAO, JOHN; FESSIER,JOHN<br>6 - BERNIER, LINDA;<br>BELLOMO, TONY; RENZI, ROBERT;<br>KAO, JOHN; FESSIER,JOHN<br>7 - JORDAN, JOHN; BELLOMO,TONY;<br>RENZI, ROBERT; KAO, JOHN; FESSIER,<br>JOHN<br>8 - BERNIER, LINDA;<br>BELLOMO, TONY; RENZI, ROBERT;<br>KAO, JOHN; FESSIER,JOHN<br>9 - BELLOMO, TONY; JORDAN,JOHN;<br>RENZI, ROBERT | 4 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>5 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>6 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>7 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>8 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>9 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string reflecting legal advice re: McKesson interface | " " |
| | 11/10/2003 | 1 - SULLIVAN, JIM<br>2 - JORDAN, JOHN<br>3 - SULLIVAN, JIM<br>4 - JORDAN, JOHN<br>5 - BERNIER, LINDA<br>6 - JORDAN, JOHN<br>7 - VANDERHEIDE,PETE | 1 - JORDAN, JOHN<br>2 - JORDAN, JOHN<br>3 - SULLIVAN, JIM; BERNIER,LINDA;<br>KAO, JOHN; FESSIER,JOHN<br>4 - BERNIER, LINDA;<br>BELLOMO, TONY; RENZI,ROBERT;<br>KAO, JOHN; FESSIER,JOHN<br>5 - JORDAN, JOHN; BELLOMO,TONY;<br>RENZI, ROBERT; KAO, JOHN; FESSIER,<br>JOHN<br>6 - BERNIER, LINDA;<br>BELLOMO, TONY; RENZI, ROBERT;<br>DUFFEY;YENGLE, BOB; KERIAN, | 2 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>3 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>4 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>5 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>6 - RICHARDSON, | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string reflecting legal advice re: McKesson interface. | " " |

29

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| - | 11/10/2003 | | KAO,JOHN; FESSIER, JOHN | 7 - BELLOMO, TONY; JORDAN,JOHN; RENZI, ROBERT | SULLIVAN, JIM RICH;LUFTIG, CRAIG; DUFFEY;YENGLE, BOB; RICH;LUFTIG, CRAIG | | |
| | 11/10/2003 | 1 - JORDAN, JOHN<br>2 - SULLIVAN, JIM<br>3 - JORDAN, JOHN<br>4 - BERNIER, LINDA<br>5 - JORDAN, JOHN<br>6 - VANDERHEIDE,PETE | 1 - SULLIVAN, JIM; BERNIER,LINDA;<br>BELLOMO, TONY; RENZI,ROBERT;<br>KAO, JOHN; FESSIER,JOHN<br>2 - JORDAN, JOHN; BERNIER,LINDA;<br>BELLOMO, TONY; RENZI,ROBERT;<br>KAO, JOHN; FESSIER,JOHN<br>3 - BERNIER, LINDA;<br>BELLOMO,TONY; RENZI, ROBERT;<br>KAO,JOHN; FESSIER, JOHN<br>4 - JORDAN, JOHN; BELLOMO,TONY;<br>RENZI, ROBERT; KAO,JOHN; FESSIER, JOHN<br>5 - BERNIER, LINDA;<br>BELLOMO,TONY; RENZI, ROBERT;<br>KAO,JOHN; FESSIER, JOHN<br>6 - BELLOMO, TONY; JORDAN,JOHN; RENZI, ROBERT | 1 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>2 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>3 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>4 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>5 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>6 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>SULLIVAN, JIM | Attorney ClientCommunication, AttorneyWork Product | Email string reflecting legal advice re: McKesson interface. | // |
| | 11/10/2003 | 1 - JORDAN, JOHN<br>2 - SULLIVAN, JIM<br>3 - BERNIER, LINDA<br>4 - JORDAN, JOHN<br>5 - VANDERHEIDE,PETE | 1 - SULLIVAN, JIM; BERNIER,LINDA;<br>BELLOMO, TONY; RENZI,ROBERT;<br>KAO, JOHN; FESSIER,JOHN<br>2 - JORDAN, JOHN; BERNIER,LINDA;<br>BELLOMO, TONY; RENZI,ROBERT;<br>KAO, JOHN; FESSIER,JOHN<br>3 - JORDAN, JOHN; BELLOMO,TONY;<br>RENZI, ROBERT; KAO,JOHN; FESSIER, JOHN<br>4 - BERNIER, LINDA;<br>BELLOMO,TONY; RENZI, ROBERT;<br>KAO,JOHN; FESSIER, JOHN<br>5 - BELLOMO, TONY; JORDAN,JOHN; RENZI, ROBERT | 1 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>2 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>3 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>4 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>5 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>SULLIVAN, JIM | | | |
| | 11/10/2003 | KAO, JOHN | SULLIVAN, JIM | CURBEY, DEBI | Attorney ClientCommunication, AttorneyWork Product | Email string requesting legal advice re: McKesson negotiations | 98 |
| - | 11/10/2003 | 1 - SULLIVAN, JIM<br>2 - KAO, JOHN | 1 - KAO, JOHN<br>2 - SULLIVAN, JIM | 2 - CURBEY, DEBI | Attorney ClientCommunication, AttorneyWork Product | Email string reflecting legal advice re: McKesson patent negotiations | 10 |
| TRZ633263 - TRZ633265 | 11/10/2003 | 1 - YENGLE, BOB<br>2 - JORDAN, JOHN | 1 - VANDERHEIDE, PETE<br>2 - SULLIVAN, JIM; BERNIER, LINDA, | 2 - RICHARDSON, DUFFEY;YENGLE, BOB; KERIAN, | Attorney ClientCommunication, AttorneyWork Product | Email string reflecting legal advice re: McKesson negotiations | // Should be produced |

30

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 11/12/2003 | | | 3 - SULLIVAN,JIM<br>4 - JORDAN,JOHN<br>5 - BERNIER, LINDA<br>6 - JORDAN,JOHN<br>7 - VANDERHEIDE,PETE | BELLOMO, TONY; RENZI,ROBERT;<br>KAO, HOHN; FESSLER,JOHN<br>3 - JORDAN, JOHN;BERNIER, LINDA;<br>BELLOMO, TONY; RENZI,ROBERT;<br>KAO, HOHN; FESSLER,JOHN<br>4 - BERNIER, LINDA;<br>BELLOMO,TONY; RENZI,ROBERT;<br>KAO,HOHN; FESSLER,JOHN<br>5 - JORDAN, JOHN; BELLOMO,TONY;<br>RENZI, ROBERT;KAO,HOHN;<br>FESSLER, JOHN<br>6 - BERNIER, LINDA;<br>BELLOMO,TONY; RENZI, ROBERT;<br>KAO,HOHN; FESSLER, JOHN<br>7 - BELLOMO, TONY; JORDAN,JOHN;<br>RENZI, ROBERT | RICH;LUFTIG, CRAIG<br>3 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>4 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>SULLIVAN,JIM<br>5 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>SULLIVAN,JIM<br>6 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG<br>SULLIVAN,JIM<br>7 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG,<br>SULLIVAN,JIM | | | |
| | 11/12/2003 | BARRACK,MARTIN | SULLIVAN,JIM | | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail requesting and draft contracts reflecting legal advice re: MasterAgreement, Direct Salesand Inoperability Addenda | PRODUCED: 8/26/05 |
| | 11/12/2003 | KING, ERIC | SULLIVAN,JIM | ERQUIAGA, NICOLE | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail reflecting legal advice re: McKessonpatent | Should Be Produced |
| | 11/13/2003 | 1 - SLAYTON,SCOTT<br>2 - VANDERHEIDE,PETE<br>3 - VANDERHEIDE,PETE | 1 - SULLIVAN,JIM<br>2 - SLAYTON, SCOTT<br>3 - BELLOMO, TONY; JORDAN,JOHN;<br>RENZI, ROBERT | 3 - RICHARDSON,<br>DUFFEY;YENGLE, BOB; KERIAN,<br>RICH;LUFTIG, CRAIG;<br>SULLIVAN,JIM | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string reflecting legal advice re: McKessoninterface | " " |
| | 11/14/2003 | 1 - KAO, JOHN<br>2 - SULLIVAN, JIM<br>3 - SLAYTON,SCOTT<br>4 - SULLIVAN,JIM<br>5 - SLAYTON,SCOTT<br>6 - VANDERHEIDE, PETE<br>7 - VANDERHEIDE,PETE | 1 - SULLIVAN,JIM<br>2 - SLAYTON, SCOTT; KAO,<br>JOHN;VANDERHEIDE, PETE;<br>BELLOMO,TONY<br>3 - SULLIVAN,JIM; KAO,<br>JOHN;VANDERHEIDE, PETE;<br>BELLOMO, TONY<br>4 - SLAYTON, SCOTT; KAO,<br>JOHN;VANDERHEIDE, PETE;<br>BELLOMO,TONY<br>5 - SULLIVAN, JIM<br>6 - SLAYTON, SCOTT<br>7 - BELLOMO, TONY; JORDAN,JOHN;<br>RENZI, ROBERT | 1 - SLAYTON, SCOTT;<br>BELLOMO,TONY; BERNIER,<br>LINDA | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string reflecting legal advice re: McKessoninterface | " " |
| | 11/14/2003 | 1 - SLAYTON,SCOTT<br>2 - SULLIVAN, JIM<br>3 - SLAYTON,SCOTT<br>4 - VANDERHEIDE, | 1 - SULLIVAN,JIM; KAO,<br>JOHN;VANDERHEIDE, PETE;<br>BELLOMO,TONY<br>2 - SLAYTON, SCOTT; KAO,<br>JOHN;VANDERHEIDE, PETE;<br>BELLOMO,TONY | 1 - JORDAN, JOHN<br>5 - RICHARDSON,<br>DUFFEY;YENGLE, BOB, KERIAN,<br>RICH;LUFTIG, CRAIG;<br>SULLIVAN,JIM | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string reflecting legal advice re: McKessoninterface | " " |
| | 11/14/2003 | 1 - SLAYTON, SCOTT<br>2 - SLAYTON, SCOTT<br>3 - SULLIVAN, JIM | 1 - SLAYTON, SCOTT; KAO,<br>JOHN;VANDERHEIDE, PETE;<br>BELLOMO, TONY<br>2 - SULLIVAN, JIM; KAO, | 1 - JORDAN, JOHN<br>2 - JORDAN, JOHN<br>6 - RICHARDSON, | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string reflecting legal advice re: McKessoninterface | " " |

31

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | | | 4 - SLAYTON,SCOTT<br>5 - VANDERHEIDE,PETE<br>6 - VANDERHEIDE,PETE | JOHN;VANDERHEIDE, PETE;<br>BELLOMO,TONY;<br>3 - SLAYTON, SCOTT; KAO, JOHN;VANDERHEIDE, PETE;<br>BELLOMO,TONY<br>4 - SULLIVAN, JIM<br>5 - SLAYTON, SCOTT<br>6 - BELLOMO, TONY; JORDAN,JOHN; RENZI, ROBERT | DUFFEY;YENGLE, BOB; KERIAN, RICH;LUFTIG, CRAIG; SULLIVAN,JIM | | | |
| TRZ837161 - TRZ837162 | 11/14/2003 | 1 - SULLIVAN, JIM<br>2 - SLAYTON,SCOTT<br>3 - VANDERHEIDE, PETE<br>4 - VANDERHEIDE,PETE | 1 - SLAYTON, SCOTT; KAO, JOHN;VANDERHEIDE, PETE; BELLOMO,TONY;<br>2 - VANDERHEIDE, PETE;<br>3 - SLAYTON, SCOTT<br>4 - SULLIVAN, JIM<br>5 - SLAYTON, SCOTT<br>6 - BELLOMO, TONY; JORDAN,JOHN; RENZI, ROBERT | 4 - RICHARDSON, DUFFEY;YENGLE, BOB; KERIAN, RICH;LUFTIG, CRAIG; SULLIVAN,JIM | Attorney ClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re:McKesson patent issue | PrivilegedRedaction at 1 |
| TRZ837177 - TRZ837178 | 11/14/2003 | 1 - SULLIVAN, JIM<br>2 - OWEN,MARC | 1 - SULLIVAN, JIM<br>2 - KAO, JOHN | | Attorney ClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re:McKesson follow-up | PrivilegedRedaction at 1<br>" |
| | 11/14/2003 | 1 - SULLIVAN, JIM<br>2 - KING, ERIC | 1 - MARGOLIS, JEFF; KAO, JOHN;<br>2 - SULLIVAN, JIM | 2 - ERQUIAGA, NICOLE | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re:McKesson patent | PRODUCED 8/26/05<br>SHOULD BE PRODUCED |
| | 11/14/2003 | 1 - SULLIVAN, JIM<br>2 - OWEN, MARC | 1 - SLAYTON, SCOTT; KAO, JOHN;VANDERHEIDE, PETE;<br>2 - SULLIVAN, JIM | 4 - RICHARDSON, DUFFEY;YENGLE, BOB; KERIAN, RICH;LUFTIG, CRAIG; SULLIVAN,JIM | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re:McKessoninterface | PRODUCED 4/7/05 |
| | 11/14/2003 | 1 - SULLIVAN, JIM<br>2 - OWEN,MARC<br>3 - VANDERHEIDE, PETE<br>4 - VANDERHEIDE,PETE | 1 - SLAYTON, SCOTT; KAO, JOHN;VANDERHEIDE, PETE; BELLOMO,TONY;<br>2 - SULLIVAN, JIM; KAO, JOHN;VANDERHEIDE, PETE; BELLOMO,TONY<br>3 - SLAYTON, SCOTT<br>4 - BELLOMO, TONY; JORDAN,JOHN; RENZI, ROBERT | 4 - RICHARDSON, DUFFEY;YENGLE, BOB; KERIAN, RICH;LUFTIG, CRAIG; SULLIVAN,JIM | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re:McKessoninterface | SHOULD BE PRODUCED |
| | 11/14/2003 | 1 - SULLIVAN, JIM<br>2 - SLAYTON,SCOTT<br>3 - SULLIVAN, JIM<br>4 - SLAYTON,SCOTT<br>5 - VANDERHEIDE, PETE<br>6 - VANDERHEIDE,PETE | 1 - SLAYTON, SCOTT; KAO, JOHN;VANDERHEIDE, PETE; BELLOMO,TONY;<br>2 - SULLIVAN, JIM; KAO, JOHN;VANDERHEIDE, PETE; BELLOMO,TONY<br>3 - SLAYTON, SCOTT; KAO, JOHN;VANDERHEIDE, PETE;<br>4 - SULLIVAN, JIM<br>5 - SLAYTON, SCOTT<br>6 - BELLOMO, TONY; JORDAN,JOHN; RENZI, ROBERT | 1 - JORDAN, JOHN<br>6 - RICHARDSON, DUFFEY;YENGLE, BOB; KERIAN, RICH;LUFTIG, CRAIG; SULLIVAN,JIM | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re:McKessoninterface | SHOULD BE PRODUCED |
| | 11/14/2003 | 1 - SULLIVAN, JIM<br>2 - SLAYTON,SCOTT<br>3 - VANDERHEIDE, PETE<br>4 - VANDERHEIDE,PETE | 1 - SLAYTON, SCOTT; KAO, JOHN;VANDERHEIDE, PETE; BELLOMO,TONY;<br>2 - SULLIVAN, JIM; KAO, JOHN;VANDERHEIDE, PETE; BELLOMO,TONY<br>3 - SLAYTON, SCOTT<br>4 - BELLOMO, TONY; JORDAN,JOHN; | 4 - RICHARDSON, DUFFEY;YENGLE, BOB; KERIAN, RICH;LUFTIG, CRAIG; SULLIVAN,JIM | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re:McKessoninterface | SHOULD BE PRODUCED |
| | 11/16/2003 | 1 - KAO, JOHN<br>2 - SLAYTON,SCOTT | 1 - SLAYTON, SCOTT; SULLIVAN, JIM<br>2 - KAO, JOHN; SULLIVAN, JIM | 1 - BELLOMO, TONY; BERNIER,LINDA | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: | 11 |

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Reduction |
|---|---|---|---|---|---|---|---|
| | 11/17/2003 | 3 - KAO, JOHN<br>4 - SULLIVAN, JIM<br>5 - SLAYTON, SCOTT<br>6 - SULLIVAN, JIM<br>7 - SLAYTON, SCOTT<br>8 - VANDERHEIDE, PETE<br>9 - VANDERHEIDE, PETE | 3 - SULLIVAN, SCOTT; KAO, JOHN; VANDERHEIDE, PETE; BELLOMO, TONY<br>4 - SLAYTON, SCOTT; KAO, JOHN; VANDERHEIDE, PETE; BELLOMO, TONY<br>5 - SULLIVAN, JIM; KAO, JOHN; VANDERHEIDE, PETE; BELLOMO, TONY<br>6 - SLAYTON, SCOTT; KAO, JOHN; VANDERHEIDE, PETE; BELLOMO, TONY<br>7 - SLAYTON, SCOTT<br>8 - SLAYTON, SCOTT<br>9 - BELLOMO, TONY; JORDAN, JOHN; RENZI, ROBERT | | | | |
| | | 1 - BERNIER, LINDA<br>2 - KAO, JOHN<br>3 - SLAYTON, SCOTT<br>4 - KAO, JOHN<br>5 - SULLIVAN, JIM<br>6 - SLAYTON, SCOTT<br>7 - SULLIVAN, JIM | 1 - KAO, JOHN; SLAYTON, SCOTT; SULLIVAN, JIM<br>2 - SLAYTON, SCOTT; SULLIVAN, JIM<br>3 - KAO, JOHN; SULLIVAN, JIM<br>4 - SULLIVAN, JIM<br>5 - SLAYTON, SCOTT; KAO, JOHN; VANDERHEIDE, PETE; BELLOMO, TONY | 1 - BELLOMO, TONY<br>2 - BELLOMO, TONY;<br>3 - BELLOMO, TONY;<br>4 - BELLOMO, TONY;<br>5 - BELLOMO, TONY;<br>6 - JORDAN, JOHN | | E-mail string regarding request for legal advice re: ClaimCheck interface | |
| | 11/17/2003 | 1 - BELLOMO, TONY<br>2 - BELLOMO, TONY | 1 - SULLIVAN, JIM<br>2 - RENZI, ROBERT; VANDERHEIDE, PETE; SLAYTON, SCOTT | 1 - BELLOMO, TONY<br>2 - KAO, JOHN; BERNIER, LINDA | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: ClaimCheck interface | " "|
| | | 1 - BELLOMO, TONY<br>2 - BELLOMO, TONY<br>3 - SLAYTON, SCOTT<br>4 - SLAYTON, SCOTT<br>5 - KAO, JOHN<br>6 - SLAYTON, SCOTT<br>7 - SULLIVAN, JIM<br>8 - SLAYTON, SCOTT<br>9 - SULLIVAN, JIM<br>10 - VANDERHEIDE, PETE<br>11 - VANDERHEIDE, PETE | 1 - BELLOMO, TONY; SLAYTON, SCOTT; SULLIVAN, JIM; FITZGERALD, LAURA; TOMAINO, MARK<br>2 - KAO, JOHN; SLAYTON, SCOTT; SULLIVAN, JIM<br>3 - SLAYTON, SCOTT; SULLIVAN, JIM<br>4 - KAO, JOHN; SULLIVAN, JIM<br>5 - SULLIVAN, JIM<br>6 - SLAYTON, SCOTT; KAO, JOHN; VANDERHEIDE, PETE; BELLOMO, TONY<br>7 - SULLIVAN, JIM; KAO, JOHN; VANDERHEIDE, PETE; BELLOMO, TONY<br>8 - SLAYTON, SCOTT; KAO, JOHN; VANDERHEIDE, PETE; BELLOMO, TONY<br>9 - SLAYTON, SCOTT<br>10 - SLAYTON, SCOTT<br>11 - BELLOMO, TONY; JORDAN, JOHN; RENZI, ROBERT | 1 - BERNIER, LINDA<br>2 - BERNIER, LINDA<br>3 - BELLOMO, TONY; BERNIER, LINDA<br>4 - BELLOMO, TONY; BERNIER, LINDA<br>5 - SLAYTON, SCOTT; BELLOMO, TONY; BERNIER, LINDA<br>6 - JORDAN, JOHN<br>7 - JORDAN, JOHN<br>11 - RICHARDSON, DUFFEY; YENGLE, BOB; KERIAN, RICH; LUFTIG, CRAIG; SULLIVAN, JIM | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding legal advice re: McKesson interface | " " Should be Produced |
| | 11/17/2003 | 1 - SULLIVAN, JIM<br>2 - KING, ERIC | 1 - KING, ERIC<br>2 - SULLIVAN, JIM | | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent | " " |

33