| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 06/21/2004 | 1 - SULLIVAN, JIM<br>2 - RICHARDSON,DUFFEY<br>3 - VANDERHEIDE,PETE<br>4 - SCHREIBER,MATTHEW | 1 - RICHARDSON, DUFFEY;VANDERHEIDE, PETE<br>2 - VANDERHEIDE, PETE;SULLIVAN, JIM<br>3 - RICHARDSON, DUFFEY;SULLIVAN, JIM<br>4 - VANDERHEIDE, PETE;CARLSON, BRUCE; GOLD, ALAN;TROTTER, JIM | 1 - BELLOMO, TONY<br>2 - BELLOMO, TONY<br>3 - BELLOMO, TONY<br>4 - SCHREIBER, MATTHEW;SNYDER, PETER; BOYCE, JEFF | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: Amerigroup testing | PRODUCED: 9/13/05 |
| | | 1 - RICHARDSON,DUFFEY<br>2 - VANDERHEIDE,PETE<br>3 - SCHREIBER,MATTHEW | 1 - VANDERHEIDE, PETE;SULLIVAN, JIM<br>2 - RICHARDSON, DUFFEY;SULLIVAN, JIM<br>3 - VANDERHEIDE, PETE;CARLSON, BRUCE; GOLD, ALAN;TROTTER, JIM | 1 - BELLOMO, TONY<br>2 - BELLOMO, TONY<br>3 - SCHREIBER, MATTHEW;SNYDER, PETER; BOYCE, JEFF | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: Amerigroup testing. | |
| | 06/21/2004 | 1 - GRANDA,JOSEPH<br>2 - SNYDER, PETER<br>3 - GRANDA,JOSEPH<br>4 - VANDERHEIDE,PETE<br>5 - SCHREIBER,MATTHEW | 1 - SNYDER, PETER; SCHREIBER,MATTHEW<br>2 - GRANDA, JOSEPH;SCHREIBER, MATTHEW<br>3 - SCHREIBER, MATTHEW;SNYDER, PETER<br>4 - SCHREIBER, MATTHEW<br>5 - VANDERHEIDE, PETE;CARLSON, BRUCE; GOLD, ALAN;TROTTER, JIM | 1 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; VANDERHEIDE,PETE; BOYCE, JEFF<br>2 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; VANDERHEIDE,PETE; BOYCE, JEFF<br>3 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; VANDERHEIDE,PETE; BOYCE, JEFF<br>4 - SNYDER, PETER; CARLSON,BRUCE; GOLD, ALAN; TROTTER,JIM; CECE, JIM; GRANDA,JOSEPH; MOAT, ROBERT;YENGLE, BOB; LUFTIG, CRAIG;BOYCE, JEFF<br>5 - SCHREIBER, MATTHEW;SNYDER, PETER; BOYCE, JEFF | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:Facets/ClaimCheckInterface | Should be produced |
| | 06/21/2004 | 1 - GRANDA,JOSEPH<br>2 - VANDERHEIDE, PETE<br>3 - SCHREIBER,MATTHEW | 1 - SCHREIBER, MATTHEW;SNYDER, PETER<br>2 - SCHREIBER, MATTHEW<br>3 - VANDERHEIDE, PETE;CARLSON, BRUCE; GOLD, ALAN;TROTTER, JIM | 1 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; VANDERHEIDE,PETE;BOYCE, JEFF<br>2 - SNYDER, PETER; CARLSON,BRUCE; GOLD, ALAN; TROTTER,JIM; CECE, JIM; GRANDA,JOSEPH; MOAT, ROBERT;YENGLE, BOB; LUFTIG, CRAIG;BOYCE, JEFF<br>3 - SCHREIBER, | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:Facets/ClaimCheckInterface | " " |

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 06/21/2004 | 1 - VANDERHEIDE,PETE 2 - SCHREIBER,MATTHEW | 1 - SCHREIBER, MATTHEW 2 - VANDERHEIDE, PETE;CARLSON, BRUCE; GOLD, ALAN;TROTTER, JIM | 1 - SNYDER, PETER; CARLSON,BRUCE; GOLD, ALAN; TROTTER,JIM; CECE, JIM; GRANDA,JOSEPH; MOAT, ROBERT;YENGLE, BOB; LUFTIG, CRAIG;BOYCE, JEFF 2 - SCHREIBER, MATTHEW;SNYDER, PETER; BOYCE, JEFF | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:AmerigroupFaces/ClaimCheckInterface | |
| | 06/21/2004 | 1 - SNYDER, PETER 2 - GRANDA,JOSEPH 3 - VANDERHEIDE,PETE 4 - SCHREIBER,MATTHEW | 1 - GRANDA, JOSEPH; SCHREIBER, MATTHEW 2 - SCHREIBER, MATTHEW;SNYDER, PETER 3 - SCHREIBER, MATTHEW 4 - VANDERHEIDE, PETE;CARLSON, BRUCE; GOLD, ALAN;TROTTER, JIM | 1 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; 2 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; 3 - SNYDER, PETER; CARLSON,BRUCE; GOLD, ALAN; TROTTER,JIM; CECE, JIM; GRANDA,JOSEPH; MOAT, ROBERT;YENGLE, BOB; LUFTIG, CRAIG;BOYCE, JEFF 4 - SCHREIBER, MATTHEW;SNYDER, PETER; BOYCE, JEFF | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:AmerigroupFaces/ClaimCheckInterface | |
| | | 1 - SCHREIBER,MATTHEW 2 - GRANDA,JOSEPH 3 - SNYDER, PETER 4 - GRANDA,JOSEPH 5 - VANDERHEIDE,PETE 6 - SCHREIBER,MATTHEW | 1 - GRANDA, JOSEPH; SNYDER,PETER 2 - SNYDER, PETER; SCHREIBER,MATTHEW 3 - GRANDA, JOSEPH;SCHREIBER, MATTHEW 4 - SCHREIBER, MATTHEW;SNYDER, PETER 5 - SCHREIBER, MATTHEW 6 - VANDERHEIDE, PETE;CARLSON, BRUCE;GOLD, ALAN;TROTTER, JIM | 1 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; 2 - SNYDER, PETER; CARLSON,BRUCE; GOLD, ALAN; TROTTER,JIM; CECE, JIM; GRANDA,JOSEPH; MOAT, ROBERT;YENGLE, BOB; LUFTIG, CRAIG;BOYCE, JEFF 3 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; 4 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:AmerigroupFaces/ClaimCheckInterface | PRODUCED: |

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 06/21/2004 | 1 - VANDERHEIDE,PETE<br>2 - SCHREIBER,MATTHEW | 1 - SCHREIBER, MATTHEW<br>2 - VANDERHEIDE, PETE;CARLSON, BRUCE; GOLD, ALAN;TROTTER, JIM | VANDERHEIDE,PETE; BOYCE, JEFF<br>5 - SNYDER, PETER; CARLSON,BRUCE; GOLD, ALAN; TROTTER,JIM; CECE, JIM; GRANDA,JOSEPH; MOAT, ROBERT;YENGLE, BOB; LUFTIG, CRAIG;BOYCE, JEFF<br>6 - SCHREIBER, MATTHEW,SNYDER, PETER; BOYCE, JEFF | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string regarding request for legal advice re:Faces/Aixengroup|faces/ClaimCheckinterface. | |
| | 06/21/2004 | 1 - VANDERHEIDE,PETE<br>2 - BELLOMO, TONY<br>3 - SNYDER, PETER<br>4 - RICHARDSON,DUFFEY<br>5 - VANDERHEIDE,PETE<br>6 - SCHREIBER,MATTHEW | 1 - LUFTIG, CRAIG; THETRIZETTO GROUP; ERISCO;CLUFTIG; YENGLE, BOB;BYENGLE; GOLD, ALAN; AGOLD<br>2 - SULLIVAN, JIM; RICHARDSON,DUFFEY, VANDERHEIDE, PETE<br>3 - RICHARDSON, DUFFEY;VANDERHEIDE, PETE<br>4 - VANDERHEIDE, PETE;SULLIVAN, JIM<br>5 - SULLIVAN, JIM; RICHARDSON,DUFFEY<br>6 - VANDERHEIDE, PETE;CARLSON, BRUCE; GOLD, ALAN;TROTTER, JIM | 3 - BELLOMO, TONY<br>4 - BELLOMO, TONY<br>5 - BELLOMO, TONY<br>6 - SCHREIBER, MATTHEW;SNYDER, PETER; BOYCE, JEFF | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string reflecting legal advice re:Aixengroup|faces/ClaimCheckinterface. | |
| | 06/22/2004 | 1 - TROTTER, JIM<br>2 - GRANDA, JOSEPH<br>3 - SNYDER, PETER<br>4 - RICHARDSON, DUFFEY<br>5 - VANDERHEIDE,PETE<br>6 - SCHREIBER,MATTHEW | 1 - GRANDA, JOSEPH; SNYDER,PETER; SCHREIBER, MATTHEW<br>2 - SNYDER, PETER; SCHREIBER, MATTHEW;PETE;BOYCE, JEFF<br>3 - GRANDA, JOSEPH;SCHREIBER, MATTHEW<br>4 - SCHREIBER, MATTHEW;SNYDER, PETER<br>5 - SCHREIBER, MATTHEW<br>6 - VANDERHEIDE, PETE;CARLSON, BRUCE; GOLD, ALAN;TROTTER, JIM | 1 - CARLSON, BRUCE; GOLD,ALAN; CECE, JIM; MOAT,ROBERT; YENGLE, BOB; LUFTIG,CRAIG; VANDERHEIDE, PETE;BOYCE, JEFF<br>2 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG;VANDERHEIDE,PETE; BOYCE,JEFF<br>3 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG;VANDERHEIDE,PETE; BOYCE, JEFF<br>4 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM;CECE, JIM;MOAT, ROBERT;<br>5 - CARLSON, BRUCE;GOLD,ALAN; TROTTER, JIM;CECE, JIM;MOAT, ROBERT; | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string regarding request for legal advice re:Faces/Aixengroup|faces/ClaimCheckinterface. | |

*Handwritten annotations: "Should be produced" with bracket marking "PRODUCED 9/13/05"*

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 06/22/2004 | 1 - TROTTER, JIM<br>2 - GRANDA, JOSEPH<br>3 - SNYDER, PETER<br>4 - GRANDA, JOSEPH<br>5 - VANDERHEIDE, PETE<br>6 - SCHREIBER, MATTHEW | 1 - SNYDER, PETER<br>2 - SNYDER, PETER;<br>SCHREIBER, MATTHEW<br>3 - GRANDA, JOSEPH;SCHREIBER, MATTHEW<br>4 - SCHREIBER, MATTHEW;SNYDER, PETER<br>5 - SCHREIBER, MATTHEW<br>6 - VANDERHEIDE, PETE;CARLSON, BRUCE; GOLD, ALAN;TROTTER, JIM | 1 - BOYCE, JEFF<br>2 - CARLSON, BRUCE; GOLD, ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; VANDERHEIDE, PETE; BOYCE, JEFF<br>3 - CARLSON, BRUCE; GOLD, ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; VANDERHEIDE, PETE; BOYCE, JEFF<br>4 - CARLSON, BRUCE; GOLD, ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; VANDERHEIDE, PETE; BOYCE, JEFF<br>5 - SNYDER, PETER; CARLSON, BRUCE; GOLD, ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; GRANDA, JOSEPH; MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG;BOYCE, JEFF<br>6 - SCHREIBER, MATTHEW;SNYDER, PETER; BOYCE, JEFF | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:Facets/ClaimCheckInterface | should be produced |
| | 06/22/2004 | 1 - VANDERHEIDE, PETE<br>2 - TROTTER, JIM<br>3 - SCHREIBER, MATTHEW<br>4 - GRANDA, JOSEPH<br>5 - SNYDER, PETER<br>6 - GRANDA, JOSEPH<br>7 - VANDERHEIDE, PETE<br>8 - SCHREIBER, MATTHEW | 1 - TROTTER, JIM<br>2 - GRANDA, JOSEPH; YENGLE, BOB; CRAIG;BOYCE, JEFF; GRANDA, JOSEPH;YENGLE, BOB<br>3 - GRANDA, JOSEPH; SNYDER, PETER<br>4 - SNYDER, PETER; SCHREIBER, MATTHEW<br>5 - GRANDA, JOSEPH; SCHREIBER, MATTHEW<br>6 - SCHREIBER, MATTHEW;SNYDER, PETER<br>7 - SCHREIBER, MATTHEW<br>8 - VANDERHEIDE, PETE;CARLSON, BRUCE; GOLD, ALAN;TROTTER, JIM | 1 - GOLD, ALAN; CECE, JIM;MOAT, ROBERT;LUFTIG, CRAIG;BOYCE, JEFF; GRANDA, JOSEPH;YENGLE, BOB<br>2 - GOLD, ALAN; CECE, JIM;MOAT, ROBERT;LUFTIG, CRAIG;BOYCE, JEFF<br>3 - CARLSON, BRUCE; GOLD, ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; VANDERHEIDE, PETE; BOYCE, JEFF<br>4 - CARLSON, BRUCE; | AttorneyClientCommunication, AttorneyWork Product | | " " |

70

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| TRZ292966 - TRZ292968 | 06/25/2004 | LAMPE, KAREN | CROM, KATHRYN; THE TRIZETTOGROUP; ERISCO; KCROM | | AttorneyClientCommunication, AttorneyWork Product | E-mail requesting legaladvice re: DeloitteAgreement | PrivilegedRedaction at 1 |
| TRZ292958 - TRZ292961 | 07/02/2004 | LAMPE, KAREN | 1 - CROM, KATHRYN; 2 - LAMPE, KAREN; 3 - CROM, KATHRYN; 4 - CROM, KATHRYN; 5 - LAMPE, KAREN | 5 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; VANDERHEIDE,PETE; BOYCE, JEFF 6 - CARLSON, BRUCE; GOLD,ALAN; TROTTER, JIM; CECE, JIM;MOAT, ROBERT; YENGLE, BOB;LUFTIG, CRAIG; VANDERHEIDE,PETE; BOYCE, JEFF 7 - SNYDER, PETER; CARLSON,BRUCE; GOLD, ALAN; TROTTER,JIM; CECE, JIM; GRANDA,JOSEPH; MOAT, ROBERT;YENGLE, BOB; LUFTIG, CRAIG;BOYCE, JEFF 8 - SCHREIBER, MATTHEW;SNYDER, PETER; BOYCE, JEFF | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflectinglegal advice re: DeloitteAgreement | PrivilegedRedaction at 1-3 |
| TRZ292962 - TRZ292965 | 07/02/2004 | LAMPE, KAREN | 1 - CROM, KATHRYN; 2 - LAMPE, KAREN; 3 - CROM, KATHRYN | | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflectinglegal advice re: DeloitteAgreement | PrivilegedRedaction at 1-2 |
| | 07/07/2004 | FITZGERALD,LAURA | MARGOLIS, JEFF; BELLOMO,TONY; FITZGERALD, RICK;BRIDGE, LARRY; JORDAN, JOHN;TOMAINO, MARK; BARACK,MARTIN; BERNIER, LINDA; BODY,DIANE; FENTON, LINDA; GORDON,MIKE; KNOPF, GAIL; LUFTIG,CRAIG; SULLIVAN, JIM; GORMAN,PATRICIA; SPIREK, DAN;COLAIACOVO, JOHN; DEAN, VAL;MALONE, JIM; SCARBORO, RON;WILEY, KATHY | | AttorneyClientCommunication, AttorneyWork Product | Report reflecting legaladvice re:commercialization meeting | |
| TRZ292956 - TRZ292957 | 07/08/2004 | LAMPE, KAREN | CROM, KATHRYN; THE TRIZETTOGROUP; ERISCO; KCROM | | AttorneyClientCommunication, Agreement | E-mail requesting legaladvice re: DeloitteConsulting Agreement | |
| | 07/14/2004 | | 1 - MARDER,VALERIE 2 - LAWRENCE,GARFIELD | 1 - SLAYTON, SCOTT; THETRIZETTO GROUP; ERISCO;SSLAYTON 2 - MARDER, VALERIE | 2 - POWALOWSKI, KEN | AttorneyClientCommunication, AttorneyWork Product | E-mail string requestinglegal advice re: DBP letter |
| - | 07/19/2004 | UNKNOWN | LUFTIG, CRAIG | | AttorneyClientCommunication, | Facsimile coversheet andmemo reflecting |

71

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 07/19/2004 | 1 - LUFTIG, CRAIG<br>2 - LAMPE, KAREN<br>3 - LUFTIG, CRAIG | SMITHSON, GARY; LAMPE, KAREN | | Attorney ClientCommunication, AttorneyWork Product | Facsimile coversheet and attached memo reflecting legal advice re: BlueCross/Blue Shieldsettlement | |
| TRZ2836864 - TRZ2836866 | 07/19/2004 | 1 - LUFTIG, CRAIG<br>2 - KERIAN, RICH<br>3 - LUFTIG, CRAIG<br>4 - KERIAN, RICH | 1 - TROTTER, JIM<br>2 - TROTTER, JIM<br>3 - KERIAN, RICH<br>4 - GOLD, ALAN; TROTTER, JIM | 1 - RICHARDSON, MARK (UNION); THE TRIZETTO GROUP; ERISCO; MRICHARD<br>2 - WELLS, JOHN; LUFTIG, CRAIG<br>3 - WELLS, JOHN; TROTTER, JIM<br>4 - WELLS, JOHN; PREISER, ANDY; MANNING, DAVID; VANDERHEIDE, PETE; ERICSON, KAREN; BRIX, TIM; CONNUCK, GLENN; RICKENBACKER, GENI | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: eCommerce fees | Privileged Redaction at 1-3 |
| TRZ2836957 - TRZ2836959 | 07/22/2004 | 1 - LUFTIG, CRAIG<br>2 - KERIAN, RICH<br>3 - LUFTIG, CRAIG<br>4 - KERIAN, RICH | 1 - TROTTER, JIM; THE TRIZETTOGROUP; ERISCO; JTROTTER<br>2 - TROTTER, JIM<br>3 - KERIAN, RICH<br>4 - GOLD, ALAN; TROTTER, JIM | 1 - RICHARDSON, MARK (UNION); THE TRIZETTO GROUP; ERISCO; MRICHARD<br>2 - WELLS, JOHN; LUFTIG, CRAIG<br>3 - WELLS, JOHN; TROTTER, JIM<br>4 - WELLS, JOHN; PREISER, ANDY; MANNING, DAVID; VANDERHEIDE, PETE; ERICSON, KAREN; BRIX, TIM; CONNUCK, GLENN; RICKENBACKER, GENI | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: eCommerce fees | Privileged Redaction at 1-2 |
| TRZ2836963 - TRZ2836965 | 07/22/2004 | 1 - LUFTIG, CRAIG<br>2 - KERIAN, RICH<br>3 - LUFTIG, CRAIG<br>4 - KERIAN, RICH | 1 - TROTTER, JIM; THE TRIZETTOGROUP; ERISCO; JTROTTER<br>2 - TROTTER, JIM<br>3 - KERIAN, RICH<br>4 - GOLD, ALAN; TROTTER, JIM | 1 - RICHARDSON, MARK (UNION); THE TRIZETTO GROUP; ERISCO; MRICHARD<br>2 - WELLS, JOHN; LUFTIG, CRAIG<br>3 - WELLS, JOHN; TROTTER, JIM<br>4 - WELLS, JOHN; PREISER, ANDY; MANNING, DAVID; VANDERHEIDE, PETE; ERICSON, KAREN; BRIX, TIM; CONNUCK, GLENN; RICKENBACKER, GENI | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: eCommerce fees | Privileged Redaction at 1-2 |
| TRZ2836972 - TRZ2836974 | 07/22/2004 | 1 - LUFTIG, CRAIG<br>2 - KERIAN, RICH<br>3 - LUFTIG, CRAIG<br>4 - KERIAN, RICH | 1 - TROTTER, JIM<br>2 - TROTTER, JIM<br>3 - KERIAN, RICH<br>4 - GOLD, ALAN; TROTTER, JIM | 1 - RICHARDSON, MARK (UNION); THE TRIZETTO GROUP; ERISCO; MRICHARD | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: eCommerce fees | Privileged Redaction at 1-2 |
| TRZ2836991 - TRZ2836993 | 07/22/2004 | 1 - LUFTIG, CRAIG<br>2 - KERIAN, RICH<br>3 - LUFTIG, CRAIG | 1 - TROTTER, JIM; THE TRIZETTO GROUP; ERISCO; JTROTTER<br>2 - TROTTER, JIM | 1 - RICHARDSON, MARK (UNION); THE TRIZETTO GROUP; ERISCO; MRICHARD | Attorney ClientCommunication, AttorneyWork Product | legal advice re: Blue Cross/BlueShield settlement<br>E-mail string regarding request for legal advice re: AMA law suit | Privileged Redaction at 1-2 |

72

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| TRZ2836851 - TRZ2836863 | 07/23/2004 | 1 - TROTTER, JIM<br>2 - ERICSON, KAREN<br>3 - KERIAN, RICH<br>4 - KERIAN, RICH | 1 - ERICSON, KAREN<br>2 - GOLD, ALAN; TROTTER, JIM<br>3 - GOLD, ALAN; TROTTER, JIM | 1 - LUFTIG, CRAIG; RICKENBACKER, GENI; WEISSGERBER, MATT; ZIGMONT, JOHN; PREISER, ANDY; BRIX, TIM; ERSLIST FATECSUPPORT; KERIAN, RICH<br>2 - PREISER, ANDY; RICKENBACKER, GENI PREISER, ANDY; MANNING, DAVID; VANDERHEIDE, PETE; ERICSON, KAREN; BRIX, TIM; CONNUCK, GLENN; RICKENBACKER, GENI<br>3 - WELLS, JOHN; | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: eCommerce fees | PrivilegedRedaction at 1-2 |
| TRZ2836954 - TRZ2836956 | | 1 - TROTTER, JIM<br>2 - ERICSON, KAREN<br>3 - KERIAN, RICH | 1 - ERICSON, KAREN; THETRIZETTO GROUP; ERISCO; KERICSON<br>2 - GOLD, ALAN; TROTTER, JIM<br>3 - GOLD, ALAN; TROTTER, JIM | 1 - LUFTIG, CRAIG; THETRIZETTO GROUP; ERISCO; CLUFTIG; RICKENBACKER, GENI; ENGLEWOOD; GENR; WEISSGERBER, MATT; MWEISSGE; ZIGMONT, JOHN; JZIGMONT; PREISER, ANDY; APREISER; BRIX, TIM; TBRIX; ERSLIST FATECSUPPORT; DISTRIBUTION LISTS; ERSDLFATS; KERIAN, RICH; KERIAN<br>2 - PREISER, ANDY; RICKENBACKER, GENI<br>3 - WELLS, JOHN; PREISER, ANDY; MANNING, DAVID; VANDERHEIDE, PETE; ERICSON, KAREN; BRIX, TIM; CONNUCK, GLENN; RICKENBACKER, GENI | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: eCommerce fees | PrivilegedRedaction at 1-2 |
| TRZ2836960 - TRZ2836962 | 07/23/2004 | 1 - TROTTER, JIM<br>2 - ERICSON, KAREN<br>3 - KERIAN, RICH | 1 - ERICSON, KAREN; THETRIZETTO GROUP; ERISCO; KERICSON<br>2 - GOLD, ALAN; TROTTER, JIM<br>3 - GOLD, ALAN; TROTTER, JIM | 1 - LUFTIG, CRAIG; THETRIZETTO GROUP; ERISCO; CLUFTIG; RICKENBACKER, GENI; ENGLEWOOD; GENR; WEISSGERBER, MATT; MWEISSGE; ZIGMONT, JOHN; JZIGMONT; PREISER, ANDY; APREISER; BRIX, TIM; TBRIX; ERSLIST FATECSUPPORT; DISTRIBUTION LISTS; ERSDLFATS; KERIAN, RICH; KERIAN<br>2 - PREISER, ANDY; RICKENBACKER, GENI<br>3 - WELLS, JOHN; PREISER, ANDY; RICKENBACKER, GENI PREISER, ANDY; MANNING, DAVID; VANDERHEIDE, PETE; | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: eCommerce fees | PrivilegedRedaction at 1-2 |

73

| Production Number Range | Document Date | Author | Recipient(s) | Copyee | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| TRZ836969 - TRZ836971 | 07/23/2004 | 1 - TROTTER, JIM<br>2 - ERICSON, KAREN<br>3 - KERIAN, RICH | 1 - ERICSON, KAREN; THETRIZETTO GROUP; ERISCO; KERICSON<br>2 - TROTTER, JIM; GOLD, ALAN<br>3 - GOLD, ALAN; TROTTER, JIM | 1 - LUFTIG, CRAIG; THETRIZETTO GROUP; ERISCO; CLUFTIG, RICKENBACKER, GENI; ENGLEWOOD, MATT; MWEISSGE; ZIGMONT, JOHN; JZIGMONT; PREISER, ANDY; APREISER; BRIX, TIM; TBRIX; ERSLIST FATECSUPPORT; DISTRIBUTION LISTS; ERSDLFATS; KERIAN, RICH; RKERIAN<br>2 - PREISER, ANDY; RICKENBACKER, GENI<br>3 - WELLS, JOHN; PREISER, ANDY; MANNING, DAVID; VANDERHEIDE, PETE; ERICSON, KAREN; BRIX, TIM; CONNUCK, GLENN; RICKENBACKER, GENI | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: eCommerce fees | PrivilegedRedaction at 1-2 |
| TRZ292950 - TRZ292952 | 07/26/2004 | LAMPE, KAREN | CROM, KATHRYN | ERICSON, KAREN; BRIX, TIM; CONNUCK, GLENN; RICKENBACKER, GENI | Attorney ClientCommunication, AttorneyWork Product | E-mail requesting legal advice re: Deloitte Consulting Contract | PrivilegedRedaction at 1 |
| TRZ292941 - TRZ292945 | 08/02/2004 | 1 - LAMPE, KAREN<br>2 - CROM, KATHRYN<br>3 - LAMPE, KAREN<br>4 - CROM, KATHRYN<br>5 - SLAYTON, SCOTT<br>6 - CROM, KATHRYN<br>7 - LAMPE, KAREN | 1 - CROM, KATHRYN; THETRIZETTO GROUP; ERISCO; KCROM<br>2 - LAMPE, KAREN<br>3 - CROM, KATHRYN<br>4 - LAMPE, KAREN<br>5 - CROM, KATHRYN<br>6 - SLAYTON, SCOTT<br>7 - CROM, KATHRYN | | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: Deloitte Agreement | PrivilegedRedaction at 1-3 |
| TRZ292946 - TRZ292949 | 08/02/2004 | 1 - LAMPE, KAREN<br>2 - CROM, KATHRYN<br>3 - SLAYTON, SCOTT<br>4 - CROM, KATHRYN<br>5 - LAMPE, KAREN | 1 - CROM, KATHRYN; THETRIZETTO GROUP; ERISCO; KCROM<br>2 - LAMPE, KAREN<br>3 - CROM, KATHRYN<br>4 - SLAYTON, SCOTT<br>5 - LAMPE, KAREN | 8 - MANSUR, GREGGORY; RANEY, BRENDAN | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: Deloitte Agreement | PrivilegedRedaction at 1-2 |
| - | 08/04/2004 | 1 - CROM, KATHRYN<br>2 - MARDER, VALERIE<br>3 - MARDER, VALERIE<br>4 - SLAYTON, SCOTT<br>5 - MARDER, VALERIE | 1 - MARDER, VALERIE<br>2 - CROM, KATHRYN<br>3 - SLAYTON, SCOTT<br>4 - MARDER, VALERIE<br>5 - CROM, KATHRYN | 5 - POWALOWSKI, KEN | Attorney ClientCommunication, AttorneyWork Product | E-mail string requesting legal advice re: DBP letter | |
| - | 08/16/2004 | 1 - CROM, KATHRYN<br>2 - MARDER, VALERIE<br>3 - MARDER, VALERIE<br>4 - MARDER, VALERIE<br>5 - LAWRENCE, GARFIELD | 1 - MARDER, VALERIE<br>2 - CROM, KATHRYN<br>3 - SLAYTON, SCOTT<br>4 - SLAYTON, SCOTT<br>5 - MARDER, VALERIE | 5 - POWALOWSKI, KEN | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: DBP letter | |
| | 09/17/2004 | 1 - SULLIVAN, JIM<br>2 - BERNIER, LINDA | 1 - JACOBS, CJ<br>2 - SULLIVAN, JIM | | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson deliverables for contract [Should be produced] | PrivilegedRedaction at 1 |
| TRZ837060 - TRZ837064 | | | | | | | |

74

| Production Number Range | Document Date | Author | Recipient(s) | Copyee(s) | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 09/20/2004 | 1 - SULLIVAN, JIM<br>2 - KING, ERIC | 1 - LUFTIG, CRAIG<br>2 - SULLIVAN, JIM | 2 - ERQUIAGA, NICOLE | Attorney ClientCommunication, AttorneyWork Product | | |
| | 09/20/2004 | 1 - SULLIVAN, JIM<br>2 - KING, ERIC | 1 - LUFTIG, CRAIG<br>2 - SULLIVAN, JIM | 2 - ERQUIAGA, NICOLE | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: '164 patent | PRODUCED: 9/7/05 |
| | 09/23/2004 | SLAYTON, SCOTT | O'CONNOR, EDWARD | | Attorney ClientCommunication, AttorneyWork Product | Letter reflecting legal advice re: patent issue | should be produced. 9/13/05 |
| | 09/28/2004 | PALMER, ROBERT | SULLIVAN, JIM; BELLOMO, TONY | | Attorney ClientCommunication, AttorneyWork Product | Research in anticipation of litigation re: IPR | " |
| TRZ836966 - TRZ836968 | 09/30/2004 | 1 - TROTTER, JIM<br>2 - KERIAN, RICH<br>3 - TROTTER, JIM<br>4 - ERICSON, KAREN<br>5 - KERIAN, RICH | 1 - ERSLIST FATECSUPPORT;THE TRIZETTO GROUP; ERISCO;DISTRIBUTION LISTS; ERSDLFATS<br>2 - TROTTER, JIM; GOLD, ALAN<br>3 - ERICSON, KAREN<br>4 - TROTTER, JIM; GOLD, ALAN<br>5 - GOLD, ALAN; TROTTER, JIM | 1 - PREISER, ANDY; THETRIZETTO GROUP; ERISCO;APREISER; BRIX, TIM; TBRIX;CONNUCK, GLENN; GCONNUCK<br>2 - INGRASSIA, ERIN; WILEY,KATHY; ARAGONA, DAVE;CARLSON, BRUCE; DEMAIO,RICK; KAMIS, ALAN; MANNING,DAVID; VANDERHEIDE, PETE<br>3 - LUFTIG, CRAIG;RICKENBACKER, GENI;WEISSGERBER, MATT; ZIGMONT,JOHN; PREISER, ANDY; BRIX,TIM; ERSLIST FATECSUPPORT;KERIAN, RICH<br>4 - PREISER, ANDY;RICKENBACKER, GENI<br>5 - WELLS, JOHN; PREISER,ANDY; MANNING, DAVID;VANDERHEIDE, PETE; ERICSON,KAREN; BRIX, TIM; CONNUCK,GLENN; RICKENBACKER, GENI | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: eCommerce fees | Privileged/Redaction at 1-3 |
| TRZ836984 - TRZ836986 | 09/30/2004 | 1 - TROTTER, JIM<br>2 - KERIAN, RICH<br>3 - TROTTER, JIM<br>4 - ERICSON, KAREN<br>5 - KERIAN, RICH | 1 - ERSLIST FATECSUPPORT;THE TRIZETTO GROUP; ERISCO;DISTRIBUTION LISTS; ERSDLFATS<br>2 - TROTTER, JIM; GOLD, ALAN<br>3 - ERICSON, KAREN<br>4 - TROTTER, JIM; GOLD, ALAN<br>5 - GOLD, ALAN; TROTTER, JIM | 1 - PREISER, ANDY; THETRIZETTO GROUP; ERISCO;APREISER; BRIX, TIM; TBRIX;CONNUCK, GLENN; GCONNUCK<br>2 - INGRASSIA, ERIN; WILEY,KATHY; ARAGONA, DAVE;CARLSON, BRUCE; DEMAIO,RICK; KAMIS, ALAN; MANNING,DAVID; VANDERHEIDE, PETE<br>3 - LUFTIG, CRAIG;RICKENBACKER, GENI;WEISSGERBER, MATT; ZIGMONT,JOHN; PREISER, ANDY; BRIX,TIM; ERSLIST FATECSUPPORT;KERIAN, RICH<br>4 - PREISER, ANDY;RICKENBACKER, GENI<br>5 - WELLS, JOHN; PREISER,ANDY; MANNING, DAVID;VANDERHEIDE, PETE; ERICSON,KAREN; BRIX, TIM; CONNUCK,GLENN; RICKENBACKER, GENI | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: eCommerce fees | Privileged/Redaction at 1-3 |

75

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| TRZ836988 - TRZ836990 | 09/30/2004 | 1 - TROTTER, JIM<br>2 - KERIAN, RICH<br>3 - TROTTER, JIM<br>4 - ERICSON, KAREN<br>5 - KERIAN, RICH | 1 - ERSLST FATECSUPPORT;THE TRIZETTO GROUP; ERISCO;DISTRIBUTION LISTS: ERSDLFATS<br>2 - TROTTER, JIM; GOLD, ALAN<br>3 - ERICSON, KAREN<br>4 - TROTTER, JIM; GOLD, ALAN<br>5 - GOLD, ALAN; TROTTER, JIM | 1 - PREISER, ANDY; THETRIZETTO GROUP; ERISCO-A;PREISER; BRIX, TIM; TBRIX;CONNUCK, GLENN; GCONNUCK<br>2 - INGRASSIA, ERIN; WILEY, KATHY; ARAGONA, DAVE;CARLSON, BRUCE; DEMAIO,RICK; KAMIS, ALAN; MANNING,DAVID; VANDERHEIDE, PETE<br>3 - LUFTIG, CRAIG;RICKENBACKER, GENI;WEISSGERBER, MATT; ZIGMONT,JOHN; PREISER, ANDY; BRIX, TIM; ERSLST FATECSUPPORT;KERIAN, RICH<br>4 - PREISER, ANDY;RICKENBACKER, GENI<br>5 - WELLS, JOHN; PREISER, ANDY; MANNING, DAVID;VANDERHEIDE, PETE; ERICSON,KAREN; BRIX, TIM; CONNUCK, GLENN;RICKENBACKER, GENI | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: eCommerce fees | Privileged Redaction at 1-3 |
| | 10/27/2004 | 1 - MARDER, VALERIE<br>2 - FACETSTECHNICAL SUPPORT (ERS)<br>3 - LICAMELI, GLENN | 1 - FACETS TECHNICAL SUPPORT(ERS); WARD, BRIAN; ENGSTROM,KNUT; EPSTEIN, BRIAN;CARANGAL, CATHERINE; LASH,SHEILA; MARDER, VALERIE;MCALPIN, DANIEL; MROZEK, MATT; NAVEDO, JUAN;ORANGEO, JOE; SCHULEIN, MICHAEL; SMOLINSKI, LYNNETTE;SNYDER, PETER; SOLOMINE,PETER; TRENTACOSTA, RALPH;URBINA, OSCAR; WANG, MICHAEL<br>2 - WARD, BRIAN; ENGSTROM,KNUT; EPSTEIN, BRIAN;CARANGAL, CATHERINE; LASH,SHEILA; MARDER, VALERIE;MCALPIN, DANIEL; MROZEK, MATT; NAVEDO, JUAN;ORANGEO, JOE; SCHULEIN, MICHAEL;SMOLINSKI, LYNNETTE; SNYDER,PETER; SOLOMINE, PETER;TRENTACOSTA, RALPH;URBINA, OSCAR; WANG, MICHAEL<br>3 - TROTTER, JIM; MORGAN,KEVIN; MANSON, DEB; LEMMERS,MYRIAH | 1 - FACETS TECHNICAL SUPPORT (ERS); ZIGMONT,JOHN; CROM, KATHRYN;SLAYTON, SCOTT; RENZI,ROBERT; BELLOMO, TONY;KERIAN, RICH | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: new Facets license deal | |

| Production Number Range | Document Date | Author | Recipient(s) | Copyies | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 10/27/2004 | 1 - FACETSTECHNICALSUPPORT (ERS)<br>2 - LICAMELI,GLENN | 1 - WARD, BRIAN; ENGSTROM,KNUT; EPSTEIN, BRIAN;CARANGAL, CATHERINE; LASH,SHEILA; MARDER, VALERIE;MCALPIN, DANIEL; MROZEK,MATT; NAVEDO, JUAN; ORANGEO,JOE; SCHULEIN, MICHAEL;SMOLINSKI, LYNNETTE; SNYDER,PETER; SOLOMINE, PETER;TRENTACOSTA, RALPH; URBINA,OSCAR; WANG, MICHAEL<br>2 - TROTTER, JIM; MORGAN,KEVIN; MANSON, DEB; LEMMERS,MYRIAH | 2 - FACETS TECHNICALSUPPORT (ERS); ZIGMONT,JOHN; CROM, KATHRYN;SLAYTON, SCOTT; RENZI,ROBERT; BELLOMO, TONY;KERIAN, RICH | AttorneyClientCommunication, AttorneyWork Product | E-mail string regardingrequest for legal advice re:new Facets license deal | |
| | 10/28/2004 | 1 - MARDER,VALERIE<br>2 - LICAMELI,GLENN<br>3 - LICAMELI,GLENN | 1 - LICAMELI, GLENN;<br>MORGAN,KEVIN; MANSON, DEB; LEMMERS,MYRIAH; CROM, KATHRYN;SLAYTON, SCOTT; RENZI,ROBERT; BELLOMO, TONY;KERIAN, RICH; CARLSON, BRUCE;KAURENE, BRUCE;DONNELLY, JIM; STEIN, ALAN;ORANGEO, JOE;<br>2 - TROTTER, JIM; MORGAN,KEVIN; MANSON, DEB; LEMMERS,MYRIAH<br>3 - TROTTER, JIM; MORGAN,KEVIN; MANSON, DEB; LEMMERS,MYRIAH | 1 - ERSLIST FATECSUPPORT<br>2 - FACETS TECHNICALSUPPORT (ERS); ZIGMONT,JOHN; CROM, KATHRYN;SLAYTON, SCOTT; RENZI,ROBERT; BELLOMO, TONY;KERIAN, RICH;<br>3 - FACETS TECHNICALSUPPORT (ERS); ZIGMONT,JOHN; CROM, KATHRYN;SLAYTON, SCOTT; RENZI,ROBERT; BELLOMO, TONY;KERIAN, RICH | AttorneyClientCommunication, AttorneyWork Product | E-mail string regardingrequest for legal advice re:new Facets license deal | |
| | 01/13/2005 | 1 - ARAGONA, DAVE<br>2 - CROM,KATHRYN<br>3 - ARAGONA, DAVE | 1 - PROJECT 2632<br>2 - ARAGONA, DAVE<br>3 - CROM, KATHRYN | | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflectinglegal advice re: licenseagreement | |
| | 01/13/2005 | 1 - ARAGONA, DAVE<br>2 - LEVIN, ALAN<br>3 - ARAGONA, DAVE<br>4 - SCHMIDT, MIKE<br>5 - ARAGONA, DAVE<br>6 - SCHMIDT, MIKE<br>7 - BELLOMO, TONY<br>8 - SCHMIDT, MIKE | 1 - PROJECT 2632<br>2 - ARAGONA,DAVE;SCHMIDT,MIKE<br>3 - LEVIN, ALAN<br>4 - ARAGONA, DAVE<br>5 - SCHMIDT, MIKE<br>6 - BELLOMO, TONY;<br>SLAYTON,SCOTT<br>7 - SCHMIDT, MIKE;SLAYTON,SCOTT<br>8 - BELLOMO, TONY | 6 - LEVIN, ALAN;<br>ARAGONA,DAVE; JORDAN, JOHN; REGAN,MIKE; TYSK, CAROL ANN<br>7 - LEVIN, ALAN;<br>ARAGONA,DAVE; JORDAN, JOHN; REGAN,MIKE; TYSK, CAROL ANN<br>8 - LEVIN, ALAN;<br>ARAGONA,DAVE; JORDAN, JOHN; REGAN,MIKE; TYSK, CAROL ANN | AttorneyClientCommunication, AttorneyWork Product | E-mail string requestinglegal advice re:ClaimFacts and Eldorado | |
| | 01/13/2005 | 1 - ARAGONA, DAVE<br>2 - PYNE, CHARLIE<br>3 - ARAGONA, DAVE | 1 - PROJECT 2632<br>2 - ARAGONA, DAVE<br>3 - PYNE, CHARLIE | 2 - LEVIN, ALAN;<br>ARAGONA,DAVE; JORDAN, JOHN; REGAN,MIKE; TYSK, CAROL ANN | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflectinglegal advice re:agreements | |
| | 01/13/2005 | 1 - ARAGONA, DAVE<br>2 - BELLOMO, TONY<br>3 - SCHMIDT, MIKE | 1 - PROJECT 2632<br>2 - SCHMIDT, MIKE;SLAYTON,SCOTT<br>3 - BELLOMO, TONY | 2 - LEVIN, ALAN;<br>ARAGONA,DAVE; JORDAN, JOHN; RAGAN,MIKE; TYSK, CAROL ANN<br>3 - LEVIN, ALAN;<br>ARAGONA,DAVE; JORDAN, JOHN; RAGAN,MIKE; TYSK, CAROL ANN | AttorneyClientCommunication, AttorneyWork Product | E-mail string requestinglegal advice re: Pekin Lifeinsurance Termination | |

77

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privileged Redaction |
|---|---|---|---|---|---|---|---|
| TRZ089993 - TRZ089995 | 01/13/2005 | | | | Attorney ClientCommunication, AttorneyWork Product | E-mail regarding request for legal advice re:GroupFacets price quote | PrivilegedRedaction at 1 |
| | 01/13/2005 | LEVIN, ALAN | CARDWELL, THOMAS | 1 - ARAGONA, DAVE; 2 - RENZI, ROBERT; 3 - ARAGONA, DAVE; 4 - RENZI, ROBERT; 5 - ARAGONA, DAVE | 1 - PROJECT 2632; 2 - ARAGONA, DAVE; 3 - RENZI, ROBERT; 4 - ARAGONA, DAVE; 5 - KERIAN, RICH; LEVIN, ALAN; NOONAN, MIKE | ARGONA, DAVE; BACON, CHARLIE; KERIAN, RICH; NOMMENSEN, BOB; JORDAN, JOHN; BELLOMO, TONY; SLAYTON, SCOTT | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: maintenance contract | |
| | 01/13/2005 | | | 1 - ARAGONA, DAVE; 2 - SLAYTON, SCOTT | 1 - PROJECT 2632; 2 - ARAGONA, DAVE; BELLOMO, TONY; JORDAN, JOHN; POSLUSZNY, JOE; RAGAN, MIKE; LEVIN, ALAN | | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: Pekin Lifelease | |
| | 01/13/2005 | | | | | Attorney ClientCommunication, AttorneyWork Product | Report regarding request for legal advice re: BCBS request for information | |
| TRZ836712 - TRZ836714 | 01/13/2005 | | | 1 - CONNUCK,GLENN; 2 - TROTTER,JIM; 3 - KERIAN, RICH; 4 - TROTTER, JIM; 5 - ERICSON, KAREN; 6 - KERIAN, RICH | 2 - SORRENTINO,JACKIE; 3 - DAVIS, OLIVIA; 4 - LAMPE, KAREN; 5 - GOLD, ALAN; TROTTER, JIM; 6 - GOLD, ALAN; TROTTER, JIM | 2 - NIELSEN, LINDA | Attorney ClientCommunication, AttorneyWork Product | ==E-mail string requesting legal advice re: Clinicalogic== *should be produced* | |
| | 01/13/2005 | | | 1 - SORRENTINO,JACKIE; 2 - DAVIS, OLIVIA; 3 - LAMPE, KAREN; 4 - LAMPE, KAREN; 5 - DAVIS, OLIVIA; 6 - DAVIS, OLIVIA | 1 - CONNUCK,GLENN; 2 - TROTTER,JIM; 3 - KERIAN, RICH; 4 - TROTTER, JIM; 5 - ERICSON, KAREN; 6 - KERIAN, RICH | 2 - PREISER, ANDY; BRIX, TIM; CONNUCK, GLENN 3 - INGRASSIA, ERIN; WILEY, KATHY; ARAGONA, DAVE; CARLSON, BRUSE; DEMAIO, RICK; KAMIS, ALAN; MANNING, DAVID; VANDERHEIDE, PETE 4 - LUFTIG, CRAIG; RICKENBACKER, GENI; WEISSGERBER, MATT; ZIGMONT, JOHN; PREISER, ANDY; BRIX, TIM; ERSLIST FATECSUPPORT; KERIAN, RICH 5 - PREISER, ANDY; RICKENBACKER, GENI 6 - WELLS, JOHN; PREISER, ANDY; MANNING, DAVID; VANDERHEIDE, PETE; ERICSON, KAREN; BRIX, TIM; CONNUCK, GLENN; RICKENBACKER, GENI | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: eCommerce fees | PrivilegedRedaction at 1-3 |
| TRZ836875 - TRZ836876 | 01/14/2005 | | | 1 - OST, BRADLEY; 2 - BELLOMO, TONY; 3 - SLAYTON, SCOTT | 2 - PROJECT 2632; 3 - VANDERHEIDE, PETE; BELLOMO, TONY | | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: revised work order | |
| TRZ836884 - TRZ836885 | 01/14/2005 | | | 1 - OST, BRADLEY; 2 - SLAYTON,SCOTT | 1 - PROJECT 2632; 2 - BELLOMO, TONY; OST, BRADLEY; LEVIN, ALAN; MORGAN, KEVIN; | 2 - JORDAN, JOHN; CROM, KATHRYN | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: revised work order | PrivilegedRedaction at 1 |

78

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 01/14/2005 | CARLSON, BRUCE | 1 - PROJECT 2632<br>2 - JORDAN, JOHN; BELLOMO,TONY; OST, BRADLEY | 2 - CROM, KATHRYN | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:revised work order | |
| | 01/14/2005 | 1 - OST, BRADLEY<br>2 - JORDAN, JOHN | 1 - PROJECT 2632<br>2 - BELLOMO, TONY; CARLSON,BRUCE; OST, BRADLEY;MINCH-KLASS, JIM | | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: license agreement | |
| | 01/15/2005 | 1 - MINCH-KLASS,JIM<br>2 - OST, BRADLEY<br>3 - JORDAN, JOHN | 1 - PROJECT 2632<br>2 - JORDAN, JOHN; BELLOMO,TONY; CARLSON, BRUCE;MINCH-KLASS, JIM<br>3 - BELLOMO, TONY; CARLSON,BRUCE; OST, BRADLEY;MINCH-KLASS, JIM | 2 - CROM, KATHRYN; SLAYTON,SCOTT; SEQUEIRA, DAN<br>3 - CROM, KATHRYN; SLAYTON,SCOTT | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:Facets/ClaimCheckcontract supplement | should be produced |
| | 01/15/2005 | 1 - MINCH-KLASS,JIM<br>2 - OST, BRADLEY<br>3 - BELLOMO, TONY<br>4 - SLAYTON,SCOTT | 1 - PROJECT 2632<br>2 - BELLOMO, TONY;SLAYTON,SCOTT; VANDERHEIDE,PETE<br>3 - VANDERHEIDE, PETE; OST,BRADLEY<br>4 - MORGAN, KEVIN; LEVIN, ALAN | 2 - SEQUEIRA, DAN; MINCH-KLASS, JIM; CARLSON,BRUCE;JORDAN,JOHN<br>3 - CROM, KATHRYN;SLAYTON,SCOTT | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: revised work order | |
| | 01/15/2005 | 1 - MINCH-KLASS,JIM<br>2 - OST, BRADLEY<br>3 - SLAYTON,SCOTT | 1 - PROJECT 2632<br>2 - SLAYTON, SCOTT<br>3 - JORDAN, JOHN; BELLOMO,TONY; MINCH-KLASS, JIM;SEQUEIRA,DAN; CARLSON,BRUCE | 2 - KERIAN, RICH;JORDAHN,JOHN; BELLOMO,TONY; MINCH-KLASS, JIM;SEQUEIRA,DAN; CARLSON,BRUCE<br>3 - CROM, KATHRYN | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: revised work order | |
| TRZ836888 - TRZ836889 | 01/15/2005 | 1 - MINCH-KLASS,JIM<br>2 - SLAYTON,SCOTT<br>3 - JORDAN, JOHN<br>4 - BELLOMO, TONY<br>5 - MINCH-KLASS, JIM<br>6 - VANDERHEIDE, PETE<br>7 - JORDAN, JOHN | 1 - PROJECT 2632<br>2 - JORDAN, JOHN; BELLOMO,TONY; MINCH-KLASS, JIM<br>3 - BELLOMO, TONY; MINCH-KLASS, JIM<br>4 - MINCH-KLASS, JIM; JORDAN,JOHN<br>5 - CARLSON,BRUCE; SEQUEIRA,DAN; OST,BRADLEY; GOLD,ALAN;SLAYTON, SCOTT;VANDERHEIDE,PETE<br>6 - JORDAN, JOHN<br>7 - BELLOMO, TONY;VANDERHEIDE,PETE; KERIAN,RICH; CARLSON,BRUCE;SEQUEIRA, DAN; MINCH-KLASS,JIM; OST, BRADLEY; GOLD,ALAN | 2 - KERIAN, RICH;CARLSON,BRUCE; SEQUEIRA,DAN; OST,BRADLEY; GOLD,ALAN; YENGLE,BOB; LUFTIG,CRAIG;VANDERHEIDE, PETE<br>3 - KERIAN, RICH;CARLSON,BRUCE; SEQUEIRA,DAN; OST,BRADLEY; GOLD,ALAN; YENGLE,BOB; LUFTIG,CRAIG;VANDERHEIDE,PETE<br>4 - KERIAN, RICH;CARLSON,BRUCE; SEQUEIRA,DAN; OST,BRADLEY; GOLD,ALAN; YENGLE,BOB; LUFTIG,CRAIG;VANDERHEIDE,PETE<br>5 - BELLOMO, TONY;KERIAN,RICH; CARLSON,BRUCE;SEQUEIRA, DAN; OST,BRADLEY; GOLD, ALAN;SLAYTON, SCOTT;YENGLE, BOB;LUFTIG, CRAIG;VANDERHEIDE,PETE<br>6 - RUIZ, MIRZA;BELLOMO,TONY; KERIAN, RICH; | Attorney ClientCommunication, AttorneyWork Product | E-mail string requestinglegal advice re:ClaimCheckcontract revision | Privileged Redaction at 1<br>" "<br>" " |

| Production Number Range | Document Date | Author | Recipient(s) | Copyee | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 01/16/2005 | | 1 - PROJECT 2632; THETRIZETTO GROUP; ERISCO<br>2 - BELLOMO, TONY<br>3 - FITZGERALD, LAURA<br>4 - KAO, JOHN<br>5 - SLAYTON, SCOTT<br>6 - KAO, JOHN<br>7 - SULLIVAN, JIM<br>8 - SLAYTON, SCOTT<br>9 - SULLIVAN, JIM<br>10 - SLAYTON, SCOTT<br>11 - VANDERHEIDE, PETE<br>12 - VANDERHEIDE, PETE | 1 - FITZGERALD, LAURA<br>2 - KAO, JOHN<br>3 - BELLOMO, TONY<br>4 - KAO, JOHN<br>5 - SLAYTON, SCOTT<br>6 - KAO, JOHN<br>7 - SULLIVAN, TONY<br>8 - SLAYTON, SCOTT<br>9 - SULLIVAN, JIM<br>10 - SLAYTON, SCOTT<br>11 - VANDERHEIDE, PETE<br>12 - VANDERHEIDE, PETE | CARLSON, BRUCE; SEQUEIRA, DAN; MINCH-KLASS, JIM; OST, BRADLEY; GOLD, ALAN; SLAYTON, SCOTT; YENGLE, BOB; LUFTIG, CRAIG<br>2 - BERNIER, LINDA<br>3 - BERNIER, LINDA<br>4 - BELLOMO, TONY;<br>5 - BELLOMO, TONY;<br>6 - BERNIER, LINDA<br>7 - RUIZ, MIRZA<br>8 - JORDAN, JOHN<br>9 - JORDAN, JOHN<br>10 - RICHARDSON, DUFFEY; YENGLE, BOB; KERIAN; RICH; LUFTIG, CRAIG; SULLIVAN, JIM | Attorney ClientCommunication, AttorneyWork Product | Email string reflecting legal advice re: McKesson interface | |
| | 01/16/2005 | 1 - FITZGERALD, LAURA<br>2 - KAO, JOHN<br>3 - FITZGERALD, LAURA<br>4 - KAO, JOHN<br>5 - BELLOMO, TONY<br>6 - KAO, JOHN<br>7 - SLAYTON, SCOTT<br>8 - KAO, JOHN<br>9 - SULLIVAN, JIM<br>10 - SLAYTON, SCOTT<br>11 - SULLIVAN, JIM<br>12 - SLAYTON, SCOTT<br>13 - VANDERHEIDE, PETE<br>14 - VANDERHEIDE, PETE | 1 - PROJECT 2632; THETRIZETTO GROUP; ERISCO<br>2 - FITZGERALD, LAURA; BELLOMO, TONY<br>3 - KAO, JOHN; BELLOMO, TONY<br>4 - BELLOMO, TONY; BERNIER, LINDA<br>5 - SLAYTON, SCOTT; SULLIVAN, JIM; FITZGERALD, LAURA; TOMAINO, MARK<br>6 - KAO, JOHN; SLAYTON, SCOTT; SULLIVAN, JIM<br>7 - KAO, JOHN; SULLIVAN, JIM<br>8 - SULLIVAN, JIM<br>9 - SLAYTON, SCOTT; KAO, JOHN; VANDERHEIDE, PETE<br>10 - SULLIVAN, JIM; KAO, JOHN; VANDERHEIDE, PETE<br>11 - SLAYTON, SCOTT; KAO, JOHN; VANDERHEIDE, PETE; BELLOMO, TONY | 4 - BERNIER, LINDA<br>5 - BERNIER, LINDA<br>6 - BELLOMO, TONY; BERNIER, LINDA<br>7 - BELLOMO, TONY; BERNIER, LINDA<br>8 - SLAYTON, SCOTT; BELLOMO, TONY; BERNIER, LINDA<br>9 - JORDAN, JOHN<br>10 - JORDAN, JOHN<br>14 - RICHARDSON, DUFFEY; YENGLE, BOB; KERIAN; RICH; LUFTIG, CRAIG; SULLIVAN, JIM | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: McKesson interface | Should be produced<br>" " |

80

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 01/16/2005 | 1 - FITZGERALD,LAURA<br>2 - BELLOMO, TONY<br>3 - FITZGERALD,LAURA<br>4 - KAO, JOHN<br>5 - BELLOMO, TONY<br>6 - KAO, JOHN<br>7 - SLAYTON,SCOTT<br>8 - KAO, JOHN<br>9 - SULLIVAN, JIM<br>10 - SLAYTON,SCOTT<br>11 - SULLIVAN, JIM<br>12 - SLAYTON,SCOTT<br>13 - VANDERHEIDE,PETE<br>14 - VANDERHEIDE,PETE | 1 - PROJECT 2632; THETRIZETTO GROUP; ERISCO<br>2 - FITZGERALD, LAURA; KAO,JOHN<br>3 - KAO, JOHN; BELLOMO, TONY<br>4 - BELLOMO, TONY;<br>SLAYTON,SCOTT; SULLIVAN, JIM;FITZGERALD, LAURA; TOMAINO,MARK<br>5 - KAO, JOHN; SLAYTON, SCOTT;SULLIVAN, JIM<br>6 - SLAYTON, SCOTT; SULLIVAN,JIM<br>7 - KAO, JOHN; SULLIVAN, JIM<br>8 - SLAYTON, SCOTT; KAO, JOHN;VANDERHEIDE, PETE; BELLOMO,TONY<br>9 - SLAYTON, SCOTT; KAO, JOHN;VANDERHEIDE, PETE; BELLOMO,TONY<br>10 - SULLIVAN, JIM; KAO, JOHN;VANDERHEIDE, PETE; BELLOMO,TONY<br>11 - SLAYTON, SCOTT; KAO,JOHN;VANDERHEIDE, PETE;BELLOMO, TONY<br>12 - SULLIVAN, JIM<br>13 - SLAYTON, SCOTT<br>14 - BELLOMO, TONY; JORDAN,JOHN; RENZI, ROBERT | 5 - BERNIER, LINDA<br>6 - BERNIER, LINDA<br>7 - BELLOMO, TONY;BERNIER,LINDA<br>8 - BELLOMO, TONY;BERNIER,LINDA<br>9 - SLAYTON, SCOTT;BELLOMO,TONY; BERNIER, LINDA<br>10 - JORDAN, JOHN<br>11 - JORDAN, JOHN<br>15 - RICHARDSON,DUFFEY;YENGLE, BOB; KERIAN;RICH;LUFTIG, CRAIG;SULLIVAN, JIM | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: McKessoninterface | |
| | 01/16/2005 | 1 - FITZGERALD,LAURA<br>2 - FITZGERALD,LAURA<br>3 - KAO, JOHN<br>4 - FITZGERALD,LAURA<br>5 - KAO, JOHN<br>6 - BELLOMO, TONY<br>7 - KAO, JOHN<br>8 - SLAYTON,SCOTT<br>9 - KAO, JOHN<br>10 - SULLIVAN, JIM<br>11 - SLAYTON,SCOTT<br>12 - SLAYTON,SCOTT<br>13 - SLAYTON,SCOTT<br>14 - VANDERHEIDE,PETE<br>15 - VANDERHEIDE,PETE | 1 - PROJECT 2632; THETRIZETTO GROUP; ERISCO<br>2 - KAO, JOHN<br>3 - FITZGERALD, LAURA;BELLOMO, TONY<br>4 - KAO, JOHN; BELLOMO, TONY<br>5 - BELLOMO, TONY;<br>SLAYTON,SCOTT; SULLIVAN, JIM;FITZGERALD, LAURA; TOMAINO,MARK<br>6 - KAO, JOHN; SLAYTON, SCOTT;SULLIVAN, JIM<br>7 - SLAYTON, SCOTT; SULLIVAN, JIM<br>8 - KAO, JOHN; SULLIVAN, JIM<br>9 - SULLIVAN, JIM<br>10 - SLAYTON, SCOTT; KAO, JOHN;VANDERHEIDE, PETE; BELLOMO, TONY<br>11 - SULLIVAN, JIM; KAO,JOHN;VANDERHEIDE, PETE;BELLOMO, TONY<br>12 - SLAYTON, SCOTT; KAO,JOHN; | | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: McKessoninterface | " "<br>should be produced |

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 01/16/2005 | 1 - FITZGERALD,LAURA<br>2 - BELLOMO, TONY<br>3 - JORDAN, JOHN | VANDERHEIDE, PETE;BELLOMO, TONY<br>13 - SULLIVAN, JIM<br>14 - SLAYTON, SCOTT<br>15 - BELLOMO, TONY; JORDAN,JOHN; RENZI, ROBERT | 5 - BERNIER, LINDA<br>6 - BERNIER, LINDA<br>7 - BELLOMO, TONY; BERNIER,LINDA<br>8 - BELLOMO, TONY; BERNIER,LINDA<br>9 - SLAYTON, SCOTT; BELLOMO,TONY; BERNIER, LINDA<br>10 - JORDAN, JOHN<br>11 - JORDAN, JOHN<br>15 - RICHARDSON, DUFFEY;YENGLE, BOB; KERIAN; RICH;LUFTIG, CRAIG; SULLIVAN, JIM | Attorney ClientCommunication, AttorneyWork Product | E-mail string requesting legal advice re:Faces/ClaimCheckInterface ContractSupplement | should be produced |
| | 01/16/2005 | 1 - FITZGERALD,LAURA<br>2 - VANDERHEIDE, PETE<br>3 - BELLOMO, TONY<br>4 - JORDAN, JOHN | 1 - PROJECT 2632<br>2 - BELLOMO, TONY; JORDAN,JOHN; VANDERHEIDE, PETE;SLAYTON, SCOTT<br>3 - JORDAN, JOHN;VANDERHEIDE, PETE; SLAYTON,SCOTT; CARLSON, BRUCE<br>4 - BELLOMO, TONY;VANDERHEIDE, PETE; SLAYTON,SCOTT | 2 - TYSK, CAROL ANN;FITZGERALD, LAURA<br>3 - TYSK, CAROL ANN;FITZGERALD, LAURA | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re:Faces/ClaimCheckInterface ContractSupplement | " |
| | 01/16/2005 | 1 - FITZGERALD,LAURA<br>2 - VANDERHEIDE, PETE<br>3 - BELLOMO, TONY<br>4 - JORDAN, JOHN | 1 - PROJECT 2632<br>2 - BELLOMO, TONY; JORDAN,JOHN; SLAYTON,SCOTT;CARLSON, BRUCE<br>3 - JORDAN, JOHN;VANDERHEIDE, PETE; SLAYTON,SCOTT; CARLSON, BRUCE<br>4 - BELLOMO, TONY;VANDERHEIDE, PETE; SLAYTON,SCOTT | 2 - TYSK, CAROL ANN;FITZGERALD, LAURA<br>3 - TYSK, CAROL ANN;FITZGERALD, LAURA | Attorney ClientCommunication, AttorneyWork Product | E-mail string requesting legal advice re:Faces/ClaimCheckInterface ContractSupplement | " |
| | 01/16/2005 | 1 - FITZGERALD,LAURA<br>2 - TOMAINO, MARK<br>3 - KAO, JOHN<br>4 - TOMAINO, MARK<br>5 - FITZGERALD,LAURA<br>6 - VANDERHEIDE, PETE<br>7 - BELLOMO, TONY<br>8 - JORDAN, JOHN | 1 - PROJECT 2632<br>2 - FITZGERALD, LAURA<br>3 - TOMAINO, MARK<br>4 - KAO, JOHN<br>5 - TOMAINO, MARK<br>6 - BELLOMO, TONY; JORDAN,JOHN;VANDERHEIDE, PETE; SLAYTON,SCOTT; CARLSON, BRUCE<br>7 - JORDAN, JOHN;VANDERHEIDE, PETE; SLAYTON,SCOTT; CARLSON, BRUCE<br>8 - BELLOMO, TONY;VANDERHEIDE, PETE; SLAYTON,SCOTT | 6 - TYSK, CAROL ANN;FITZGERALD, LAURA<br>7 - TYSK, CAROL ANN;FITZGERALD, LAURA | Attorney ClientCommunication, AttorneyWork Product | E-mail string requesting legal advice re:Faces/ClaimCheckInterface ContractSupplement | " |
| | 01/16/2005 | 1 - FITZGERALD,LAURA<br>2 - SAMSON, BRAD | 1 - PROJECT 2632<br>2 - FITZGERALD, LAURA | 2 - GALLAGHER, SHANNON | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:McKesson law suit | " |

82

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 01/16/2005 | 3 - FITZGERALD,LAURA 4 - SAMSON, BRAD 5 - FITZGERALD,LAURA | 1 - PROJECT 2632 2 - FITZGERALD,LAURA 3 - SAMSON, BRAD 4 - FITZGERALD,LAURA 5 - SAMSON, BRAD | | | | |
| | 01/17/2005 | 1 - FITZGERALD,LAURA 2 - FITZGERALD,LAURA | 1 - PROJECT 2632 2 - MARGOLIS, JEFF; BELLOMO,TONY; FITZGERALD, RICK;BRIDGE, LARRY; JORDAN, JOHN;TOMAINO,MARK; BARACK,MARTIN; BERNIER, LINDA; BODY,DIANE; FENTON, LINDA; GORDON,MIKE; KNOPF, GAIL; LUFTIG,CRAIG; SULLIVAN, JIM; GORMAN,PATRICIA; SPIREK, DAN;COLAIACOVO, JOHN; DEAN, VAL;MALONE, JIM; SCARBORO, RON;WILEY, KATHY | 2 - LAIRD, GWEN | Attorney ClientCommunication, AttorneyWork Product | E-mail string requesting legal advice re:commercialization meeting | |
| | 01/17/2005 | 1 - BELLOMO, TONY 2 - JACOBS, CJ | 1 - PROJECT 2632 2 - BELLOMO, TONY; BERNIER,LINDA; RICHARDSON, DUFFY | | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: patent | PRODUCED: 9/13/05 |
| | 01/17/2005 | 1 - BELLOMO, TONY 2 - BERNIER, LINDA | 1 - PROJECT 2632 2 - MARGOLIS, JEFF; BELLOMO,TONY; RICHARDSON, DUFFEY;SULLIVAN, JIM | | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: McKesson patent | should be produced |
| | 01/17/2005 | 1 - BELLOMO, TONY 2 - SULLIVAN, JIM | 1 - PROJECT 2632 2 - KAO, JOHN | 2 - BERNIER, LINDA; BELLOMO,TONY; MARGOLIS, JEFF | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:IPR research | " |
| | 01/17/2005 | 1 - BELLOMO, TONY 2 - BENASSI, JOHN 3 - PALMER,ROBERT | 1 - PROJECT 2632 2 - BELLOMO, TONY; SULLIVAN,JIM 3 - BENASSI, JOHN; KIELLAND,KURT; WOLFF, JESSICA; LAPPLE,MATTHEY | | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent | " |
| TRZ836741-TRZ836743 | 01/17/2005 | 1 - BELLOMO, TONY 2 - BERNIER, LINDA | 1 - PROJECT 2632 2 - JACOBS, CJ; BERNIER, LINDA;SULLIVAN, JIM 3 - JACOBS, CJ; BERNIER, LINDA;RICHARDSON, DUFFEY;SULLIVAN, JIM | 2 - BELLOMO, TONY; TYSK,CAROL ANN | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson discussion | PrivilegedRedaction at 1 " |
| | 01/17/2005 | 1 - BELLOMO, TONY 2 - RICHARDSON,DUFFEY | 1 - PROJECT 2632 2 - BELLOMO, TONY; SULLIVAN,JIM | 2 - BERNIER, LINDA | Attorney ClientCommunication, AttorneyWork Product | Memo regarding request for legal advice re: McKesson contract deliverables | " |
| | 01/17/2005 | 1 - BELLOMO, TONY 2 - RICHARDSON,DUFFEY | 1 - PROJECT 2632 2 - BERNIER, LINDA; SULLIVAN,JIM; IVEY, CHRIS | 2 - BELLOMO, TONY | Attorney ClientCommunication, AttorneyWork Product | E-mail string requesting legal advice re: McKesson patent, joint marketing and hosted services agreement | " |
| | 01/17/2005 | 1 - BELLOMO, TONY 2 - KAO, JOHN | 1 - PROJECT 2632 2 - BERNIER, LINDA | | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:McKesson/Trizetto negotiations | " |
| | 01/17/2005 | 1 - BELLOMO, TONY 2 - BERNIER, LINDA 3 - BELLOMO, TONY 4 - KAO, JOHN | 1 - PROJECT 2632 2 - BERNIER, LINDA 3 - SULLIVAN, JIM 4 - SULLIVAN, JIM; BELLOMO,TONY | | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:McKesson | " |
| | 01/17/2005 | 1 - BELLOMO, TONY 2 - BERNIER, LINDA 3 - BELLOMO, TONY 4 - KAO, JOHN | 1 - PROJECT 2632 2 - BERNIER, LINDA; KAO, JOHN;SULLIVAN, JIM; BELLOMO,TONY 3 - KAO, JOHN; BERNIER, LINDA | | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re:McKesson | " |

83

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| TRZ092849 - TRZ092850 | 01/17/2005 | 1 - BELLOMO, TONY 2 - BERNIER, LINDA | 1 - PROJECT 2632 2 - KAO, JOHN; BELLOMO, TONY; SULLIVAN, JIM | 4 - BERNIER, LINDA | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKessonformal proposal | PrivilegedRedaction at 1 |
| TRZ836856 - TRZ836858 | 01/17/2005 | 1 - BELLOMO, TONY 2 - BERNIER, LINDA | 1 - PROJECT 2632 2 - KAO, JOHN; BELLOMO, TONY;SULLIVAN, JIM | | AttorneyClientCommunication, AttorneyWork Product | E-mail string requesting legal advice re: McKesson formal proposal | " / should be produced |
| TRZ836859 - TRZ836860 | 01/17/2005 | 1 - BELLOMO, TONY 2 - SULLIVAN, JIM | 1 - PROJECT 2632 2 - BELLOMO,TONY | | AttorneyClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson discussionpoints | PrivilegedRedaction at 1 " |
| | 01/17/2005 | 1 - BELLOMO, TONY 2 - SULLIVAN, JIM 3 - RICHARDSON, DUFFEY 4 - VANDERHEIDE, PETE 5 - SCHRIEBER,MATTHEW | 1 - PROJECT 2632 2 - RICHARDSON, DUFFEY;VANDERHEIDE, PETE 3 - VANDERHEIDE, PETE;SULLIVAN, JIM 4 - RICHARDSON, DUFFEY;SULLIVAN, JIM 5 - VANDERHEIDE, PETE;CARLSON, BRUCE; GOLD, ALAN;TROTTER, JIM | 2 - BELLOMO, TONY 3 - BELLOMO, TONY 4 - BELLOMO, TONY 5 - SCHRIEBER, MATTHEW;SNYDER, PETER; BOYCE, JEFF | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: McKessoncorrespondence | " " " " (PRODUCED: 9/13/05) |
| TRZ454403 - TRZ454407 | 02/04/2005 | 1 - BELLOMO, TONY 2 - SULLIVAN, JIM 3 - MAUTHER,AUDREY | 1 - SLAYTON, SCOTT; THETRIZETTO GROUP; ERISCO;SSLAYTON SLAYTON,SCOTT;MALONE, KATIE;GORMAN, PATRICIA;FITZGERALD, LAURA; FITZGERALD,RICK; FOSTER, CRAIG;SUNDERLAND, MIKE;RICHARDSON, DUFFEY; BERNIER,LINDA; JORDAN, JOHN; SAMSON,BRAD; MAUTNER, AUDREY;VANDERHEIDE, PETE 3 - SULLIVAN, JIM | 3 - SAMSON, BRAD | AttorneyClientCommunication, AttorneyWork Product | E-mail string reflecting legal advice re: McKessonLaw Suit | Should be produced |
| | | 1 - CROM,KATHRYN 2 - CROM,KATHRYN 3 - LAMPE, KAREN 4 - CROM,KATHRYN 5 - LAMPE, KAREN 6 - CROM,KATHRYN 7 - LAMPE, KAREN | | | AttorneyClientCommunication, AttorneyWork Product | E-mail string requesting legal advice re: DeloitteAgreement | PrivilegedRedaction at 1-3 |
| | 04/22/2005 | 1 - RICHARDSON,DUFFEY 2 - RICHARDSON,DUFFEY 3 - DUGGER,MARLA 4 - CORLIN, ROD | 1 - PROJECT 2632; THETRIZETTO GROUP; ERISCO 2 - DUGGER, MARLA 3 - RICHARDSON, DUFFY 4 - DUGGER, MARLA | 2 - CORLIN, ROD 3 - CORLIN, ROD | AttorneyClientCommunication, AttorneyWork Product | E-mail string requesting legal advice re: McKessoncontract | " Should be produced |
| | 04/22/2005 | 1 - RICHARDSON,DUFFEY 2 - RICHARDSON,DUFFEY 3 - CAVIC, PARIS 4 - CORLIN, ROD | 1 - RICHARDSON,DUFFEY 2 - CAVIC, PARIS 3 - RICHARDSON, DUFFEY | 2 - SULLIVAN, JIM 3 - SULLIVAN, JIM | AttorneyClientCommunication, AttorneyWork Product | E-mail string request regarding request for legal advice re:IDOC-McKessonagreement | Privileged Redaction at 1-2 " |
| TRZ823887 - TRZ823888 | 04/22/2005 | 1 - RICHARDSON,DUFFEY 2 - SULLIVAN, JIM 3 - RICHARDSON, DUFFEY 4 - SULLIVAN, JIM | 1 - SULLIVAN, JIM 2 - RICHARDSON, DUFFEY 3 - SULLIVAN, JIM;BERNIER,LINDA 4 - BERNIER, LINDA | 3 - KENNEDY, LISA 4 - KENNEDY, LISA;RICHARDSON, DUFFEY 5 - KENNEDY, | | E-mail string requesting legal advice re:McKesson contract | " " " should be produced |

84

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 04/22/2005 | RICHARDSON, DUFFEY | PROJECT 2632; THE TRIZETTOGROUP; ERISCO | LISA;RICHARDSON, DUFFEY 5 - KENNEDY, LISA;RICHARDSON, DUFFEY | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting/legal advice re: businessassociate agreement | |
| | 04/22/2005 | 1 - RICHARDSON,DUFFEY 2 - RICHARDSON,DUFFEY 3 - KENNEDY, LISA | 1 - PROJECT 2632 2 - BERNIER, LINDA; SULLIVAN,JIM 3 - KENNEDY, LISA; BERNIER,LINDA; SULLIVAN,JIM;RICHARDSON, DUFFEY | 2 - JACOBS, CJ; KENNEDY, LISA 3 - JACOBS, CJ | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent issue | Should be produced |
| | 04/22/2005 | 1 - RICHARDSON,DUFFEY 2 - RICHARDSON,DUFFEY 3 - SULLIVAN, JIM 4 - RICHARDSON,DUFFEY | 1 - PROJECT 2632 2 - SULLIVAN, JIM 3 - RICHARDSON, DUFFEY 4 - SULLIVAN, JIM | 2 - BERNIER, LINDA | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson conference call | " |
| | 04/22/2005 | 1 - RICHARDSON,DUFFEY 2 - RICHARDSON,DUFFEY 3 - KENNEDY, LISA | 1 - PROJECT 2632 2 - BERNIER, LINDA; SULLIVAN,JIM 3 - KENNEDY, LISA; BERNIER,LINDA; SULLIVAN,JIM;RICHARDSON, DUFFEY | 3 - JACOBS, CJ | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent issue | " |
| | 04/22/2005 | 1 - RICHARDSON,DUFFEY 2 - RICHARDSON,DUFFEY 3 - SULLIVAN, JIM 4 - BERNIER, LINDA 5 - JACOBS, CJ | 1 - PROJECT 2632 2 - KENNEDY, LISA 3 - BERNIER, LINDA; BELLOMO,TONY;RICHARDSON, DUFFEY 4 - BELLOMO, TONY;RICHARDSON, DUFFEY;SULLIVAN, JIM 5 - BELLOMO, TONY; BERNIER,LINDA; RICHARDSON, DUFFEY | | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent issue | " |
| | 04/22/2005 | 1 - RICHARDSON,DUFFEY 2 - RICHARDSON,DUFFEY 3 - RICHARDSON,DUFFEY 4 - RICHARDSON,DUFFEY | 1 - PROJECT 2632 2 - KENNEDY, LISA 3 - RICHARDSON, DUFFEY;SULLIVAN, JIM 4 - BELLOMO, TONY;SULLIVAN,JIM | 2 - BERNIER, LINDA 3 - BERNIER, LINDA 4 - BERNIER, LINDA | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson patent, jointmarketing and hostedservices agreement | " |
| | 04/22/2005 | 1 - RICHARDSON,DUFFEY 2 - RICHARDSON,DUFFEY 3 - RICHARDSON,DUFFEY 4 - RICHARDSON,DUFFEY 5 - JACOBS, CJ | 1 - PROJECT 2632 2 - BERNIER, LINDA 3 - RICHARDSON, DUFFEY 4 - JACOBS, CJ; BERNIER, LINDA;SULLIVAN, JIM 5 - JACOBS, CJ; BERNIER, LINDA;SULLIVAN, JIM; DUFFEY;RICHARDSON | 4 - BELLOMO, TONY; TYSK,CAROL ANN | Attorney ClientCommunication, AttorneyWork Product | E-mail string regarding request for legal advice re: McKesson negotiations | " |
| | 04/22/2005 | 1 - RICHARDSON,DUFFEY 2 - RICHARDSON,DUFFEY 3 - BELLOMO, TONY 4 - RICHARDSON,DUFFEY | 1 - BELLOMO, TONY 2 - RICHARDSON, DUFFEY 3 - BERNIER, LINDA; BELLOMO,TONY; SULLIVAN, JIM 4 - BELLOMO, TONY;SULLIVAN, JIM | 3 - GAUGHAN, CHARLES; KAO,JOHN 4 - GAUGHAN, CHARLES; KAO,JOHN; RICHARDSON, DUFFEY | Attorney ClientCommunication, AttorneyWork Product | E-mail string requesting/legal advice re: McKessonnegotiations | PrivilegedRedaction at 1-2 |
| TRZ824090 - TRZ824092 | 04/22/2005 | 1 - RICHARDSON,DUFFEY 2 - RICHARDSON,DUFFEY 3 - BERNIER, LINDA | 1 - PROJECT 2632 2 - BERNIER, LINDA 3 - RICHARDSON, DUFFEY | | Attorney ClientCommunication, AttorneyWork Product | E-mail string reflecting/legal advice re: referencing request toattorney for position onpatent issue | " |

| Production Number Range | Document Date | Author | Recipient(s) | Copyees | Privilege Type | Description | Privilege Redaction |
|---|---|---|---|---|---|---|---|
| | 04/22/2005 | 1 - RICHARDSON,DUFFEY<br>2 - RICHARDSON,DUFFEY<br>3 - BERNIER, LINDA | 1 - PROJECT 2632<br>2 - BERNIER, LINDA<br>3 - RICHARDSON, DUFFEY | | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string redacting legal advice re:referencing request toattorney for position onpatent issue | Should be produced |
| | 04/22/2005 | 1 - RICHARDSON,DUFFEY<br>2 - RICHARDSON,DUFFEY<br>3 - SULLIVAN, JIM | 1 - PROJECT 2632<br>2 - BELLOMO, TONY; GAUGHAN,CHARLES<br>3 - RICHARDSON, DUFFEY;BERNIER, LINDA | | Attorney ClientCommunication,<br>AttorneyWork Product | E-mail string requesting legal advice re: McKessonpatent issue. | " " |

86