*Exhibit 7 - McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
Civil Action No. 04-1258-SLR

THE TRIZETTO GROUP, INC.'S TRIAL EXHIBIT LIST AND MCKESSON'S OBJECTIONS

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 500. | 00/00/0000 | Documents McKesson witheld from production and which J. Bechtle has ordered produced or unredacted | | |
| 501. | 01/18/1991 | *Doc's Knowledge translates to cost reduction* – Caterpillar | CAT0861 | H, A, R, UP |
| 502. | 04/02/1989 | *When they asked to pick his brain...* – Chicago Tribune | CAT0876-CAT0877 | H, R, UP |
| 503. | 00/00/0000 | FACETS source code | CD-TRZN – 018 & 019 | H |
| 504. | 00/00/0000 | ClinicaLogic source | CD-TRZN-0001 | H |
| 505. | 00/00/0000 | HPR Profile | DH0268-DH0277 | |
| 506. | 00/00/0000 | G. Goldberg Resume | GG0001-GG0005 | H |
| 507. | 00/00/0000 | G. Goldberg Selected Publications and Journal Articles | GG0006-GG0017 | H |
| 508. | 04/09/1997 | Correspondence to M. Waitzking regarding replacing a portion of the G. Goldberg affidavit | GG0020-GG0021 | H |
| 509. | 06/23/1997 | Memorandum to P. Brient regarding material appearing regarding patent and possible worry | HPI026 | R, UP, A, H |
| 510. | 01/17/1989 | Memorandum regarding thoughts before user site installation for CodeReview | KD0059-KD0062 | R, UP, H |
| 511. | 00/00/1988 | Product Description of CodeReview | KD0068-KD0093 | |
| 512. | 01/25/1989 | Handwritten notes regarding CodeReview's Wish to Pend/Not | KD0097-KD0113 | A, H |
| 513. | 02/13/1989 | Memorandum regarding seamless version for MS DOS and visit | KD0117- | R, UP |

[1] An explanation regarding McKesson's objections is set forth at the end of the exhibit list.

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | to Morrisey Assoc. | KD0120 | |
| 514. | 00/00/0000 | Flowcharting worksheet | KD0121-KD0128 | A, H, I |
| 515. | 01/26/1989 | Correspondence to Wausau regarding CodeReview with attached meeting agenda | KD0132-KD0137 | R, A, UP |
| 516. | 00/00/0000 | Superceded codes notes | KD0180-KD0183 | R, A, H, UP |
| 517. | 02/01/1990 | Handwritten notes regarding superseded code lines | KD0195-KD0200 | R, A, H, UP |
| 518. | 04/00/1989 | *Developing Knowledge-Based Systems: Reorganizing the System Development Life Cycle* | LK000013-LK000019 | R, H, UP |
| 519. | 06/00/1989 | *A System Development Methodology for Knowledge-Based Systems* | LK000029-MK000036 | R, H, UP |
| 520. | 00/00/1984 | MedClaim: An Expert System for Medical Claims Review | LK000037-LK000145 | R, H, UP |
| 521. | 10/12/1993 | U.S. Patent #5,523,164: System and Method for Detecting Fraudulent Medical Claims Via Examination of Service Codes (Holloway) | MCK000001-MCK000066 | |
| 522. | 08/23/2004 | U.S. Patent 5,523,164 File Wrapper | MCK000067-MCK000622 | H, R, UP |
| 523. | 10/09/2001 | Correspondence to J. Margolis enclosing copy of the '164 Patent (w/o enclosure) | MCK002302 | |
| 524. | 05/12/1999 | Erisco Product Overview | MCK002304-MCK002309 | H |
| 525. | 00/00/1996 | FACETS Product Overview, Spring 1996: Technology for the Business of Healthcare | MCK002310-MCK002338 | H |
| 526. | 00/00/0000 | Introducing Facets – Erisco's for Integrated Managed Care | MCK002339-MCK002348 | H |
| 527. | 03/00/2001 | Brochure for Erisco, FACETS, HealthWeb: Everything Your Organization Needs to Thrive on e-healthcare in One Comprehensive End to End Solution | MCK002349-MCK002354 | H |
| 528. | 00/00/0000 | Compilation of articles related to M-Plan | MCK002355-MCK002364 | H |
| 529. | 01/23/1995 | Settlement Agreement between HPR and GMIS | MCK002429-MCK002454 | |
| 530. | 08/29/2001 | Email regarding overview of partners and summary of partners meeting and next steps | MCK002877-MCK002880 | H |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 531. | 08/24/2001 | Email string attaching list of accounts with a defined process | MCK002890-MCK002891 | H |
| 532. | 01/31/0003 | Email regarding Solucient and Auto Audit | MCK002973-MCK002976 | H, R, UP |
| 533. | 10/00/1991 | *Editing systems improve at catching claims abuses by health providers* | MCK004811 | H |
| 534. | 00/00/0000 | Advertisement regarding ClinicaLogic | MCK004812-MCK004814 | H |
| 535. | 10/08/2001 | Email regarding BCBSMI and BCN challenges and opportunities and Erisco impacts | MCK005597-MCK005600 | H, A |
| 536. | 03/22/2001 | TriZetto Briefing Outline | MCK005766-MCK005781 | H, A |
| 537. | 03/12/2002 | Memorandum regarding TriZetto positioning | MCK005770-MCK005772 | H |
| 538. | 02/21/2002 | TriZetto Site Visit Meeting Minutes | MCK005792-MCK005794 | H |
| 539. | 06/01/2000 | Email regarding Erisco Phone Call | MCK005844 | H |
| 540. | 04/02/1998 | Sales Alert: Erisco's FACETS Code Auditing Application Puts ClaimCheck and CodeReview Customers at Risk | MCK005860-MCK005863 | H, A |
| 541. | 02/00/2002 | CodeReview 6xC Installation Guide Revision 5 | MCK005970-MCK006248 | |
| 542. | 00/00/2004 | CodeReview Place of Service Release Software Release Notes | MCK006252-MCK006256 | |
| 543. | 05/00/2004 | CodeReview 6cx Technical Guide Revision 3 | MCK006257-MCK006682 | |
| 544. | 01/00/1998 | ClaimCheck Explorer 5.0 Features and Functions Training Manual | MCK018284-MCK018392 | |
| 545. | 01/00/1998 | ClaimCheck Explorer Implementation Plan Version 5.0 | MCK018516-MCK018534 | |
| 546. | 01/00/1998 | ClaimCheck Explorer Database Dataload Guide Version 5.0 for Windows | MCK018535-MCK018552 | |
| 547. | 01/00/1998 | ClaimCheck Explorer 5.0 Data Extract Process Manual | MCK018553-MCK018588 | |
| 548. | 09/00/1996 | ClaimCheck EIS Implementation Plan Version 1.0 | MCK018667-MCK018681 | |
| 549. | 01/00/1998 | ClaimCheck Explorers Users Manual Version 5.0 for Windows | MCK018842-MCK018968 | |

3

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 550. | 01/01/1998 | ClaimCheck Explorer Views Graphs and Reports Manual Version 5.0 for Windows | MCK018969-MCK019042 | |
| 551. | 12/00/1997 | ClaimCheck Explorer Database Dataload Guide Version 5.0 for Windows Last Revision | MCK019109-MCK019119 | |
| 552. | 12/19/2000 | Contract Supplement #PSG01-10 to Contract #P9801369 | MCK019976-MCK019977 | |
| 553. | 12/19/2000 | Contract Supplement #PSG01-09 to Contract #P9801369 | MCK019979-MCK019980 | |
| 554. | 12/19/2000 | Contract Supplement #PSG01-08 to Contract #P9801369 | MCK019982-MCK019983 | |
| 555. | 12/19/2000 | Contract Supplement #PSG01-06 to Contract #P9801369 | MCK019988-MCK019989 | |
| 556. | 12/05/1997 | Notice of Termination between HBO & Company and Novalis | MCK020055-MCK020060 | R |
| 557. | 12/05/1997 | Addendum #1 to Schedule F to GMIS Inc. Master Software Licensing Agreement | MCK020357-MCK020359 | R |
| 558. | 06/02/2000 | Email regarding Erisco Update: There may be hope? | MCK020416 | H, A |
| 559. | 09/14/1998 | Email regarding BCBS WNY – Erisco Status | MCK020447 | H |
| 560. | 01/08/1998 | BCBS of Western NY ClaimCheck ClinicaLogic Data Comparison Summary | MCK020454-MCK020458 | H, A |
| 561. | 03/02/1998 | Erisco Task Force Summary Minutes | MCK020496-MCK020497 | H, A |
| 562. | 02/08/1998 | Email regarding Erisco rebundling capabilities | MCK020498-MCK020502 | H |
| 563. | 12/12/1997 | Email regarding Erisco claims rebundling capabilities | MCK020551 | H |
| 564. | 02/07/2000 | McKessonHBOC Erisco ClaimCheck FACETS Integration Initiative Business Proposal | MCK020557-MCK020558 | H, A |
| 565. | 07/20/2001 | Email regarding TriZetto visit and priorities for integrations | MCK020883-MCK020884 | H |
| 566. | 11/15/2001 | Email regarding follow-up items for ClaimCheck and Michigan | MCK020885-MCK020886 | H |
| 567. | 10/19/2001 | Email regarding Michigan and TriZetto | MCK020923 | H, A |
| 568. | 02/22/2002 | TriZetto Business Plan ClaimCheck FACETS Integration | MCK021191-MCK021202 | H, A, UP, I |
| 569. | 05/01/2003 | Email regarding John Muir use of Intelliclaim and purchase of ClaimReview | MCK021220-MCK021222 | H |
| 570. | 06/18/2001 | Email regarding "Ingenix" competitor | MCK021475- | R, H, UP |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | | MCK021477 | |
| 571. | 00/00/1998 | ClaimCheck Group Health Version 5.0 Reports Manual | MCK024026-MCK024370 | |
| 572. | 02/00/1998 | ClaimCheck Technical Release Notes Version 5.0.21 Mainframe OSMVS CICS | MCK024494-MCK024506 | |
| 573. | 08/16/1995 | Correspondence to J. Steinfeld regarding HPR employees making statements concerning the *GMIS v. HPR* litigation | MCK026736 | R, H, UP |
| 574. | 01/06/1994 | Correspondence to T. Owens regarding telephone conversation about the '164 patent | MCK026868 | R, UP |
| 575. | 09/26/1994 | Defendant Health Payment Review Inc.'s Answers and Objections to Plaintiff's Combined Second Set of Interrogatories and Second Request for Production of Documents and Things in *GMIS v. HPR* | MCK027020-MCK027025 | R, UP |
| 576. | 10/24/1994 | Defendant Health Payment Review Inc.'s Supplementary Response to Interrogatory Number 3 of Plaintiff's First Set of Interrogatories to Defendant in *GMIS v. HPR* | MCK027026-MCK027032 | R, UP |
| 577. | 00/00/0000 | Various articles regarding automation | MCK027914-MCK027920 | R, UP, A, H |
| 578. | 03/00/1988 | *A Company/University Joint Venture to build a knowledge-based system* | MCK028110-MCK028111 | R, UP, H |
| 579. | 09/00/1987 | Insurance Software Review article (untitled) | MCK028137-MCK028141 | R, UP, H |
| 580. | 00/00/1987 | *The Leading Edge of Expert Systems* | MCK028138-MCK028136 | R, UP, H |
| 581. | 12/15/1989 | ClaimCheck User Manual | MCK028456-MCK028501 | |
| 582. | 10/14/1987 | Proposal to AEtna Life & Casualty Company for Developing MedReview: An Expert System for Applying Medical Judgment to Surgeons' Claims with cover letter | MCK028651-MCK028698 | R, UP |
| 583. | 09/11/1987 | *Companies are Controlling Health Care Cost Increases* – PR Newswire | MCK029816 | R, H |
| 584. | 10/06/1999 | Email attaching revised HCFA letter | MCK029860-MCK029862 | R |
| 585. | 06/18/2002 | TriZetto Deal Points | MCK029942-MCK029944 | R, H, I, UP |
| 586. | 06/13/2002 | Email regarding TriZetto update/MedUnite | MCK030034-MCK030035 | |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 587. | 03/05/2003 | TriZetto Management Team | MCK030046-MCK030048 | A, H |
| 588. | 03/26/2003 | Email regarding TriZetto and "win rate" description | MCK030053-MCK030055 | H, S |
| 589. | 02/19/2003 | Email regarding win-rate and patent | MCK030075 | H |
| 590. | 01/27/2003 | Email regarding the patent and negotiations | MCK030145-MCK030146 | H, S |
| 591. | 01/27/2003 | Email regarding keeping TriZetto employees working on PACE separate from those working on ClaimCheck | MCK030147-MCK030148 | H |
| 592. | 12/31/2002 | Email regarding when the TriZetto deal might be finalized | MCK030157 | |
| 593. | 08/26/2002 | Email regarding TriZetto's need to see potential patent language in the contract | MCK030253-MCK030254 | H |
| 594. | 08/18/2002 | Correspondence to TriZetto regarding New York interfaces | MCK030257-MCK030258 | A, R, I |
| 595. | 07/17/2002 | Email regarding TriZetto update and review of deal points | MCK030277 | S |
| 596. | 07/17/2002 | Email regarding contract discussions | MCK030281-MCK030283 | H, A, S |
| 597. | 06/12/2002 | TriZetto Status Review as of 06/11 and Next Steps | MCK030302-MCK030304 | H, I, UP, S |
| 598. | 08/27/2001 | Correspondence to A. Bellomo regarding negotiations and looking for acceptable terms | MCK030326-MCK030328 | |
| 599. | 05/12/2002 | Email regarding need to discuss position on TriZetto | MCK030329 | H |
| 600. | 05/28/2002 | Email regarding TriZetto update and leveraging | MCK030337 | A |
| 601. | 00/00/0000 | TriZetto Status Review and Next Steps | MCK030340-MCK030342 | R, H, I, UP, A, S |
| 602. | 03/11/2002 | Email regarding preparation for TriZetto meeting | MCK030361-MCK030362 | H |
| 603. | 05/03/2001 | Memorandum regarding TriZetto HBOC Code Audit Partnering | MCK030363-MCK030364 | |
| 604. | 03/08/2002 | The TriZetto Group Business Case ClaimCheck FACETS Integration | MCK030370-MCK030379 | H, I, UP, OT, S |
| 605. | 02/26/2002 | Email regarding contract negotiations and review of issues | MCK030396 | H |
| 606. | 05/07/2001 | Email regarding using CodeReview as leverage in TriZetto negotiations | MCK030509-MCK030510 | H |
| 607. | 05/07/2001 | Email regarding using the patent as a tool in negotiations with TriZetto | MCK030511-MCK030512 | H |
| 608. | 04/11/2000 | Email regarding TriZetto background | MCK030526- | H |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | | MCK030527 | |
| 609. | 03/23/2001 | Email regarding discussion with TriZetto and AMISYS | MCK030549-MCK030550 | H |
| 610. | 10/14/1998 | Email regarding Health Services Plan – Erisco | MCK030994-MCK030995 | H |
| 611. | 08/13/1997 | Email regarding BCBS of Western NY | MCK031298 | H, A |
| 612. | 05/15/2003 | Correspondence to Automatic Data Processing regarding '164 patent | MCK031775-MCK031777 | R, UP, S |
| 613. | 05/15/2003 | Correspondence to Info-X regarding '164 patent | MCK031808-MCK031810 | R, UP, S |
| 614. | 12/05/2001 | Correspondence to Info-X regarding '164 patent | MCK031811 | R, UP |
| 615. | 08/29/2001 | Correspondence to J. Krause regarding '164 patent and agreement between HPR and Medicode | MCK031814 | R, UP |
| 616. | 05/15/2003 | Correspondence to R. Lipton regarding Healthworks Alliance and '164 patent | MCK031968-MCK031970 | R, UP, S |
| 617. | 12/21/2001 | Correspondence to McKesson regarding Bloodhound use of the '164 patent and enclosing HPR/VHS agreement | MCK031972-MCK031998 | R, UP, H, S |
| 618. | 12/21/2001 | Correspondence to L Seeger of McKesson regarding Bloodhound and the '164 and enclosing Patent License and Exclusive Agency Agreement between HPR and VHS | MCK031972-MCK031998 | R, UP, H, S |
| 619. | 10/31/1994 | Patent License and Exclusive Agency Agreement between HPR and VHS | MCK031974-MCK031991 | R, UP |
| 620. | 05/15/2003 | Correspondence to WLT Software regarding '164 patent | MCK032029-MCK032031 | R, UP |
| 621. | 01/00/1998 | ClaimCheck Technical Manual for IBM OSVS CICS and Batch Systems Version 5.0.21 | MCK032147-MCK032496 | |
| 622. | 01/00/1998 | ClaimReview Training Manual CICS Version 5.0.21 and Higher | MCK032737-MCK032783 | |
| 623. | 11/22/2002 | TriZetto Deal Update | MCK032799-MCK032806 | H, A, I |
| 624. | 09/17/2003 | Correspondence to J. Margolis regarding '164 patent | MCK032822-MCK032825 | |
| 625. | 02/16/1993 | Memorandum regarding Patterns of Treatment license agreement | MCK033808-MCK033810 | R, H, UP |
| 626. | 00/00/0000 | HPR, Inc. – CodeReview: Software for Appropriately Coding Physicians' Claims | MCK033838-MCK038839 | |
| 627. | 07/07/2003 | Summary of Events TriZetto/McKesson with relationship | MCK033870- | H, A, S |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | outline attached | MCK033873 | |
| 628. | 09/12/2003 | Email attaching TriZetto Status Report | MCK034038-MCK034039 | H |
| 629. | 07/12/2003 | Correspondence to L. Bernier regarding understanding between parties | MCK034126-MCK034128 | H, I |
| 630. | 00/00/0000 | Customer and Revenue Impact of not having a TriZetto Interface | MCK034150-MCK034152 | R, S, UP, A |
| 631. | 04/16/2003 | TriZetto Proposed Deal Summary | MCk034189-MCK034190 | R, S, UP, A |
| 632. | 04/10/2003 | Email regarding ClaimCheck Strengths | MCK034214-MCK034216 | H, R |
| 633. | 06/18/2002 | TriZetto Deal Points for H. DuPre and B. Bain | MCK034217-MCK034220 | R, S, UP, A |
| 634. | 03/26/1990 | Memorandum regarding Erisco's Clinical Logic System | MCK034223 | R, H, A |
| 635. | 00/00/0000 | Advertisement for ClinicaLogic – *Cutting Claim Costs* | MCK034224-MCK034225 | |
| 636. | 00/00/0000 | Advertisement regarding ClinicaLogic, ClaimFacts – Cutting Claim Costs | MCK034299-MCK034301 | |
| 637. | 10/20/1998 | Memorandum regarding Competitive Alert: Erisco Strategy | MCK034344 | |
| 638. | 04/01/1998 | Email regarding Erisco and BCBS Western NY | MCK034412 | |
| 639. | 01/14/1994 | *Health Payment Review's CodeReview Product Awarded U.S. Patent* – Press Release | MCK034492-MCK034493 | |
| 640. | 01/20/1994 | Memorandum regarding changing recommendation on GMIS from buy to hold | MCK034573 | H |
| 641. | 04/12/2004 | Email regarding TriZetto Software License Agreement | MCK034694-MCK034696 | R, H, OT |
| 642. | 10/03/2000 | *TriZetto Completes Acquisition of Erisco, IMS Health Divests Erisco Managed Care Technologies, Signs Strategic Agreement with TriZetto* – PR NewsWire | MCK034736-MCK034738 | |
| 643. | 03/29/2000 | *IMS Health Portal TriZetto Combining in 8.1 Billion Dollar Stock Swap* – Dow Jones | MCK034923-MCK034924 | |
| 644. | 10/06/2003 | Critical Account Issues, Strategic Accounts | MCK035113-MCK035114 | R, A |
| 645. | 09/02/1993 | Procedure Code Payment Analysis | MCK035299-MCK035318 | R, A |
| 646. | 04/29/1994 | Defendant Health Payment Review Inc.'s Answers and Objections to Plaintiffs First Set of Interrogatories to Defendant | MCK035630-MCK035644 | R |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | Numbers 1-7 in *GMIS v. HPR* | | |
| 647. | 08/25/1994 | Correspondence to Coopers & Lyband regarding pending or threatened litigation | MCK035814-MCK035815 | R, UP, A |
| 648. | 09/13/1994 | Deposition of D. Holloway in *GMIS v. HPR* | MCK036719-MCK036856 | R, UP, H |
| 649. | 01/25/1994 | Facsimile to CAREMARK regarding award of the '164 patent | MCK038107 | R, UP, A |
| 650. | 09/27/1994 | Deposition of R. Hertenstein in *GMIS v. HPR* | MCK039431-MCK039552 | R, UP, H |
| 651. | 06/23/1987 | Correspondence to AEtna enclosing copy of final report for incompatible surgeries procedure quality screen | MCK039577-MCK039580 | R |
| 652. | 09/11/1986 | Correspondence to AEtna regarding opportunity to submit a proposal | MCK039603 | R |
| 653. | 09/27/1988 | Memorandum regarding notification about pending patent, trademark, copyright | MCK039692 | R, A |
| 654. | 06/25/1987 | Memorandum regarding rejection letter from Weyerhaeuser | MCK039695-MCK039696 | R, A |
| 655. | 06/10/1987 | Correspondence to Weyerhaeuser regarding proposal | MCK039697 | R |
| 656. | 06/00/1987 | Proposal to Weyerhaeuser Company for Evaluating the Management of Surgeon Fees | MCK039698-MCK039715 | R |
| 657. | 04/08/1987 | *Experts Warn Employers: Review Doctors' Charges* – Business Insurance | MCK039716-MCK039717 | R |
| 658. | 08/17/1994 | Deposition of M. Stare in *GMIS v. HPR* | MCK039769-MCK039833 | R, UP, H |
| 659. | 11/02/1993 | GMIS Master Software Licensing Agreement between GMIS and First Health | MCK040058-MCK040067 | |
| 660. | 01/31/1994 | *GMIS Files Complaint Against HPR* – Press Release | MCK041482 | R, H |
| 661. | 10/01/1993 | Preliminary Product Strategy: ClaimCheck Group Health | MCK041884-MCK041915 | |
| 662. | 01/31/1994 | *GMIS Suit Alleges Firm Interfered with Business* – Dow Jones News | MCK042479 | R, H |
| 663. | 10/27/1989 | Functional Specifications for Batch Version of CodeReview | MCK042483-MCK042497 | R |
| 664. | 00/00/1993 | ClaimCheck Dental Database Auditing Logic and Rules | MCK042667-MCK042678 | R |
| 665. | 100/21/1994 | Patent License Agreement and Exclusive Agency Agreement between HPR and VHS | MCK043163-MCK043180 | |
| 666. | 01/24/1994 | *Health Care System Finds Overpayments* – New York Times | MCK043191 | R, H |

9

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 667. | 01/00/1993 | Outline of Strategic Analysis and Business Plan for Health Payment Review, Inc. | MCK043288-MCK043306 | |
| 668. | 01/31/1994 | *GMIS Files Complaint Against HPR* – PR Newswire | MCK044679 | R, H |
| 669. | 06/25/1990 | *Employer Spots Inflated Medical Bills* – Business Insurance | MCK044710-MCK044716 | R, H |
| 670. | 00/00/1993 | Vendor Profile: ERISCO | MCK044869-MCK044887 | A, H |
| 671. | 03/24/1986 | AMS: Claim Level Edits | MCK047505-MCK047606 | R, H, A |
| 672. | 05/00/1987 | Advanced MedLogic System: Product Overview | MCK047608-MCK047619 | R, H, A |
| 673. | 09/00/1986 | Proposal to AEtna Insurance Company for Quality-of-Health-Care Monitoring: A First Step | MCK047919-MCK047939 | R, A |
| 674. | 02/11/1987 | [Draft] Final Report to Caterpillar and Sun Company on Evaluation of Negotiated Surgeon Claims with correspondence forwarding same to AEtna | MCK047948-MCK047960 | R, A, I |
| 675. | 08/00/1987 | Proposal to AEtna Insurance Company for Quality of Health Care Monitoring: Ambulatory Care | MCK047964-MCK047990 | R, A |
| 676. | 04/24/1987 | *An Access-Oriented Negotiated Fee Schedule: The Caterpillar Experience* | MCK048093-MCK048101 | R |
| 677. | 04/06/1995 | Complaint filed in *Cobrin Gittes v. GMIS* | MCK048710-MCK048714 | R, UP |
| 678. | 04/08/1988 | Bob and George meeting notes regarding clean-up based on claims | MCK050000-MCK050002 | R, H, A |
| 679. | 05/10/1988 | Memorandum regarding summary of Data Quality Control check for CodeReview | MCK050028 | R, A |
| 680. | 02/07/1989 | Handwritten notes regarding codes | MCK050304-MCK050313 | R, H, A |
| 681. | 00/00/0000 | Development of CodeReview's Medical Knowledge Base | MCK050516 | R, A |
| 682. | 00/00/0000 | Advertisement for RICS | MCK050730 | R, H, A |
| 683. | 08/31/1988 | Review Integrated Claims Systems (RICS) High Level Design by Heliosoft, Inc. | MCK050731-MCK050734 | R, H, A |
| 684. | 05/20/1988 | Memorandum regarding specifications for interfacing with Claims Processing Systems | MCK050745-MCK050750 | R |
| 685. | 00/00/0000 | CodeReview User Guide | MCK051106-MCK051168 | R |
| 686. | 12/12/1989 | Memorandum regarding messages to possibly turn off in | MCK051243- | R |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | CodeReview's Batch Version | MCK051245 | |
| 687. | 07/19/1989 | Memorandum regarding Lincoln National pilot program | MCK051772-MCK051773 | R |
| 688. | 00/00/0000 | Marketing Agreement between RIMS and HPR (unsigned) | MCK051916-MCK051927 | R, H, A |
| 689. | 00/00/0000 | Earned Equity and CO-Op Advertising Agreement between RIMS and HPR (unsigned) | MCK051928 | R, H, A |
| 690. | 08/15/1989 | Memorandum regarding RIMS visit to HPR | MCK051929 | R |
| 691. | 05/28/2004 | Correspondence to S. Petty regarding iHealth's bundling edits and the '164 patent | MCK051992-MCK051993 | |
| 692. | 05/23/1991 | Memorandum forwarding Erisco "Bundle of Joy" advertisement with advertisement attached | MCK052061-MCK052062 | R, A |
| 693. | 08/27/2001 | Correspondence to A. Bellomo regarding agreement and financial terms (unsigned) | MCK052103-MCK052105 | A, R |
| 694. | 06/03/2004 | Correspondence to H. Petri regarding December 1987 prior art publication related to the '164 patent and iHealth (w/o attachment) | MCK052190 | |
| 695. | 06/00/1987 | Best's Review with Automation Review article | MCK052195-MCK052197 | R |
| 696. | 05/19/1987 | U.S. Patent #4,667,292: Medical Reimbursement Computer System (Mohlenbrock) with Certificate of Correction | MCK052234-MCK052257 | R |
| 697. | 00/00/0000 | iHealth Patent License Proposal | MCK052264-MCK052266 | A, H, P |
| 698. | 06/17/2003 | IntelliClaim StrikeForce Summary and Analysis | MCK052286-MCK052300 | |
| 699. | 12/10/2002 | Correspondence to CGI regarding licensing '164 patent | MCK052341 | A, I |
| 700. | 08/26/2002 | Correspondence to H. Singer regarding terms for SSI to license '164 | MCK052343 | |
| 701. | 08/25/2002 | Term Sheet for the License of U.S. Patent No 5.523,164 to the SSI Group, Inc. | MCK052344-MCK052345 | |
| 702. | 01/08/2002 | Correspondence to McKesson regarding IntelliClaim possible infringement | MCK052365 | H, A |
| 703. | 04/15/1997 | Cross License Agreement between HPR and Medicode | MCK052432-MCK052442 | |
| 704. | 01/14/2002 | Correspondence to McKesson responding to letter to Bloodhound regarding '164 patent | MCK052924-MCK052925 | H) |
| 705. | 12/21/2001 | Correspondence to McKesson responding to letter regarding | MCK052987- | H |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | Bloodhound and '164 patent | MCK052988 | |
| 706. | 04/15/1997 | Cross License Agreement between HPR and MediCode | MCK053017-MCK053027 | |
| 707. | 12/00/1987 | *Correcting Surgical Claims Codes Yields Cost Savings –* Business and Health | MCK053033-MCK053036 | R |
| 708. | 02/06/2002 | Correspondence to J. Goldhammer responding to letter about Solucient infringement of '164 patent with attachments | MCK053143-MCK053417 | H |
| 709. | 11/12/2004 | McKesson Project or Release: CodeReview 9.0 (CDR9.0) Project Scope Document, Envisioning Phase, Revision Date: 11/12/2004 | MCK054698-MCK054728 | |
| 710. | 12/10/2002 | ClaimCheck Version 31 Release Project Scope Document Envisioning Phase | MCK054745-MCK054756 | |
| 711. | 01/00/2004 | ClaimCheck Version 33 Auditing Logic and Rules | MCK054757-MCK055084 | |
| 712. | 12/00/2003 | ClaimCheck Version 33 Knowledge Base Notification | MCK055085-MCK055294 | |
| 713. | 09/00/2004 | ClaimCheck Version 34 Auditing Logic and Rules | MCK055295-MCK055580 | |
| 714. | 08/00/2004 | ClaimCheck Version 34 Knowledge Base Notification | MCK055581-MCK055684 | |
| 715. | 01/00/2005 | ClaimCheck Version 35 Auditing Logic and Rules | MCK055685-MCK055968 | |
| 716. | 01/00/2004 | ClaimCheck Group Health ClaimCheck Version 33 Clinical Manuals | MCK112204-MCK112220 | |
| 717. | 09/00/2004 | ClaimCheck Group Health ClaimCheck Version 34 Clinical Manuals | MCK112232-MCK112244 | |
| 718. | 01/00/2005 | ClaimCheck Group Health ClaimCheck Version 35 Clinical Manuals | MCK112256-MCK112260 | |
| 719. | 08/02/2002 | Email regarding integration modeling | MCK112399 | |
| 720. | 11/26/2002 | Email regarding Regence – CGI – Clear | MCK112970 | |
| 721. | 01/06/1987 | For Your Information – regarding completion of first Health Bills study | MCK113281 | R, H, A |
| 722. | 12/24/1986 | Correspondence to Caterpillar enclosing draft proposal to evaluate Chrysler's physician payment process (w/o enclosure) | MCK113282 | R, H, A |
| 723. | 01/02/1987 | Correspondence to Chrysler regarding interest in physician claims management system | MCK113290-MCK113291 | R, H, A, I |
| 724. | 02/14/1989 | Physician Input into HPR: Physician Review of CodeReview | MCK113292- | R, H, A |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | | MCK113295 | |
| 725. | 01/09/1988 | Proposed Agenda for Integrating CodeReview into Caterpillar's Claims Processing System | MCK113308 | R |
| 726. | 02/13/1987 | [Draft] Product Description for Health Bill Review | MCK113328-MCK113331 | R, H, A, I |
| 727. | 10/06/1989 | Memorandum regarding Claims Analysis for the Foundation for Medical Care | MCK117492 | R |
| 728. | 06/00/1989 | HPR Inc. Health Payment Review Incorporated Business Plan | MCK117507-MCK117527 | |
| 729. | 01/24/1989 | Correspondence to Erisco forwarding materials about CodeReview (w/o enclosures) | MCK117578 | |
| 730. | 10/24/1991 | Correspondence to RIMS regarding support for project and CodeReview | MCK117592-MCK117593 | R |
| 731. | 04/21/1993 | Health Payment Review Consolidated Statement of Income and Schedule of Revenue 9 months ended 03/31/1993 | MCK117857-MCK117859 | |
| 732. | 00/00/0000 | Some Distinguishing Characteristics of HPR's CODEREVIEW (TM) | MCK118729-MCK118730 | R, H, A |
| 733. | 02/00/1989 | Product Description for CodeReview Release 1.0 MS DOS Version for the IBM PS 2 | MCK118824-MCK118852 | R |
| 734. | 05/25/1989 | Memorandum regarding RIMS update | MCK119198-MCK119201 | R |
| 735. | 02/18/1989 | Memorandum regarding telephone conversation with S. Siemon confirming CodeReview notes | MCK119212-MCK119213 | R, A |
| 736. | 04/21/1989 | Memorandum regarding telephone call from Kaiser requesting information about CodeReview | MCK119249 | R, A |
| 737. | 05/02/1988 | Memorandum regarding Boston University – HPR Demonstration meeting minutes | MCK119291-MCK119293 | R, H |
| 738. | 03/00/1992 | CodeReview Release Notes for 3.0 Cobol | MCK119299-MCK119428 | |
| 739. | 09/00/1990 | CodeReview Release Notes Version 2.10 | MCK119429-MCK119435 | |
| 740. | 12/00/1990 | CodeReview Release Notes Version 2.20 | MCK119440-MCK119460 | |
| 741. | 03/00/1991 | CodeReview Release Notes Version 2.30 | MCK119461-MCK119488 | |
| 742. | 04/00/1991 | CodeReview Release Notes Version 2.30 Cobol | MCK119489-MCK119532 | |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 743. | 06/00/1991 | CodeReview DBase Release Notes v2 40 | MCK119533-MCK119552 | |
| 744. | 01/15/1988 | Consulting Agreement between HPR and D. Holloway | MCK119561-MCK119562 | R |
| 745. | 00/00/0000 | Health Policy Institute/Caterpillar, Inc. Management of Physicans' Fees | MCK119608 | R, H |
| 746. | 03/14/1986 | Correspondence to Caterpillar attaching Health Bills draft paper | MCK119609-MCK119623 | R, H, A |
| 747. | 04/07/1986 | Correspondence to Caterpillar regarding discussions about funding Health Bills | MCK119624-MCK119625 | R, H, A |
| 748. | 04/17/1986 | [Draft] Health Bills Session Agenda | MCK119626-MCK119929 | R, H, A |
| 749. | 05/19/1986 | Memorandum regarding Caterpillar trip observations and Health Bills | MCK119630-MCK119632 | R, H, A |
| 750. | 02/20/1986 | Memorandum regarding Health Bills and discussion of partnership with Caterpillar and business plan | MCK119633 | R, H, A |
| 751. | 05/30/1986 | Correspondence to Caterpillar regarding visit | MCK119635-MCK119639 | R, H, A |
| 752. | 00/00/0000 | PEW Conference Presentation – Managing Physicians Fees – Agenda | MCK119636-MCK119639 | R, H, DUP, I, A |
| 753. | 08/27/1986 | Correspondence to Caterpillar regarding follow-up to identify savings of Health Bills | MCK119640-MCK119642 | R, H, A |
| 754. | 09/08/1986 | Memorandum regarding Caterpillar Savings Study with attached letter from Caterpillar regarding same | MCK119643-MCK119646 | R, H, I, A |
| 755. | 09/02/1986 | Correspondence to HPR regarding Joint Venture Data | MCK119645-MCK119649 | R, H, I, A |
| 756. | 12/19/1986 | Memorandum regarding meeting with AEtna and differences between systems | MCK119650-MCK119654 | R, H, A |
| 757. | 02/03/1987 | Memorandum regarding additional information from Caterpillar and further needs | MCK119655 | R, H, A |
| 758. | 03/10/1987 | Memorandum regarding trop to Peoria to visit Caterpillar and Hertenstein | MCK119656-MCK119657 | R, H, A |
| 759. | 03/09/1987 | Memorandum regarding AEtna Quality Monitoring Project Monthly Summary | MCK119677-MCK119678 | R, H, A |
| 760. | 03/03/1987 | Memorandum regarding Quality of Care Screening Project: Hospital Care Tracer Topics High Priority Group | MCK119679-MCK119683 | R, H, A |
| 761. | 03/25/1987 | Correspondence to ARMCO regarding interest in proposal | MCK119693- | R |

14

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | | MCK119694 | |
| 762. | 04/23/1987 | Correspondence to AEtna regarding information exchange | MCK119695 | R, H |
| 763. | 05/00/1987 | Final Report to Caterpillar and Sun Company: Evaluating the Management of Surgeon Fees | MCK119696-MCK119707 | R |
| 764. | 05/08/1987 | Correspondence to Sun Company regarding results of the study comparing AEtna and Caterpillar | MCK119708 | R |
| 765. | 09/14/1987 | Memorandum regarding deal between HPR and AEtna | MCK119729-MCK119736 | R, H, A |
| 766. | 09/22/1987 | Correspondence to Caterpillar regarding continued interest in developing a software package | MCK119737 | R, H, A |
| 767. | 10/00/1987 | Proposal to Caterpillar, Inc. for Developing MedReview: An Expert System for Applying Medical Judgment to Surgeons' Claims | MCK119738-MCK119761 | R, H, A |
| 768. | 11/04/1987 | Memorandum regarding phone conversation with S. Pager | MCK119762 | R, H |
| 769. | 11/12/1987 | Correspondence to Caterpillar regarding history of work with HPI and Caterpillar | MCK119812-MCK119813 | R, H |
| 770. | 11/30/1987 | Memorandum regarding conversation with D. Wright and R. Adler regarding upcoming decision from Caterpillar | MCK119814 | R, H, A, UP |
| 771. | 12/31/1987 | Correspondence to HPI regarding AEtna's claims study and coding issue | MCK119817-MCK119818 | R, H, A, UP |
| 772. | 01/12/1988 | Correspondence to AEtna responding to AEtna's long-term strategy | MCK119819-MCK119822 | R, H, A, UP |
| 773. | 01/29/1988 | Memorandum regarding talk with J. Carter, AI Specialist at Caterpillar | MCK119823-MCK119825 | R, H, UP |
| 774. | 01/29/1988 | Memorandum regarding agenda for meeting with B. Hertenstein | MCK119826 | R, H, A, UP |
| 775. | 02/19/1988 | Memorandum regarding Status of Negotiations with Caterpillar | MCK119837-MCK119838 | R, H, A, UP |
| 776. | 03/03/1988 | Memorandum regarding telephone call from B. Sigman of AEtna and AEtna's interest in surgical coding activities | MCK119839-MCK119840 | R, H, A, UP |
| 777. | 03/08/1988 | Memorandum regarding HPR Legal Assistance | MCK119843 | R, H, A, UP |
| 778. | 07/17/1989 | Correspondence to AEtna regarding BUHPI contract and ownership | MCK119857-MCK119858 | R, H, A, UP |
| 779. | 07/29/1987 | Correspondence to AEtna regarding presenting CPT-4 proposal | MCK119859-MCK119860 | R, H, UP, I |
| 780. | 09/00/1987 | Savings from Accurate Coding of Surgical Claims: The Caterpillar Method | MCK119901-MCK119911 | R, H, A, UP, I |
| 781. | 03/00/1987 | Proposal to ARMCO for Evaluating the Management of | MCK119914- | R, H, A, UP, I |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | Surgeon Fees | MCK119933 | |
| 782. | 01/11/1987 | Correspondence to AEtna forwarding preliminary results of study on Caterpillar and Sun (w/o attachment) | MCK119934 | R, H, A, I |
| 783. | 02/00/1987 | [Draft] Final Report to Caterpillar and Sun Company on Evaluation of Negotiated Surgeon Claims | MCK119935-MCK119946 | R, H, A, UP, I |
| 784. | 07/08/1987 | Correspondence to AEtna submitting revised proposal | MCK119973 | R, H, UP |
| 785. | 07/08/1987 | Monitoring Hospital Quality of Care from Health Claims, Part 2 | MCK119974-MCK119981 | R, H, A, I |
| 786. | 02/12/1987 | [Draft] Health Bills Review Corporate Structure document | MCK120072-MCK120081 | R, H, A, UP, I |
| 787. | 07/00/1987 | Proposal to AEtna Life and Casualty Insurance Company for Evaluating Potential Savings from Increased Accuracy in CPT-4 Coding | MCK120112-MCK120122 | R, H, A, UP |
| 788. | 10/26/1987 | Memorandum regarding telephone conversation with S. Fager | MCK120160 | R, H, A, UP |
| 789. | 10/00/1987 | Proposal to AEtna Life & Casualty Company for Developing MedReview: An Expert System for Applying Medical Judgment to Surgeons' Claims | MCK120161-MCK120208 | R, H, A, UP, I |
| 790. | 01/26/2003 | Email regarding expectations with TriZetto and positioning regarding patent license | MCK121042 | H, S, UP, R |
| 791. | 04/21/2003 | Email regarding contract review | MCK121509 | R, S, UP, H |
| 792. | 04/23/2003 | Email regarding obtaining objective assessment of TriZetto's future as claims systems vendor | MCK121569-MCK121570 | R, H |
| 793. | 04/25/2003 | Email regarding TriZetto's decision tree | MCK121610-MCK121611 | R, S, H, UP |
| 794. | 05/14/2003 | Email regarding ERISCO Pace's Disclosure Solution | MCK121868-MCK121869 | R, UP, H |
| 795. | 08/18/2004 | Email regarding Talking Points for TriZetto negotiations | MCK124746 | S, UP, H |
| 796. | 08/27/2004 | Email regarding TriZetto and nearing a decision | MCK124754 | S, UP, H |
| 797. | 08/20/2003 | Email attaching overview of McKesson's key competitors | MCK126129-MCK126138 | H, UP |
| 798. | 03/11/2003 | Email string regarding product strategy meeting | MCK126352-MCK126353 | H, UP, I |
| 799. | 03/11/2003 | McKesson Clinical Auditing & Compliance Division Code Editing Product Strategy White Paper | MCK126354-MCK126373 | A, I, UP |
| 800. | 00/00/2001 | ClaimCheck Group Health Release 6.0 Software Notification | MCK127499-MCK127522 | R, UP, A |
| 801. | 00/00/0000 | McKesson Clinical Auditing and Compliance Division Code- | MCK133334- | R, UP, A, I |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | Editing Strategy White Paper | MCK133368 | |
| 802. | 00/00/0000 | Code Editing Product Strategy White Paper | MCK133787-MCK133806 | A, H, I, R, UP |
| 803. | 09/05/2005 | Competitive Activity with BCBS of AK | MCK134746-MCK134747 | R, UP, H |
| 804. | 09/05/2003 | Email regarding BCBS of AK – At Risk with CodeReview problems | MCK134751 | R, H, I |
| 805. | 10/30/2003 | Portions of Revenue Expense Detail | MCK135107 | I, A, H |
| 806. | 10/30/2003 | Integration Financial Models | MCK135217-MCK135231 | I, A, H, R |
| 807. | 10/30/2003 | CACD Waterfall 01/31/2003 | MCK135232-MCK135239 | A, H, I, UP |
| 808. | 10/30/2003 | Draft Interfacing Strategy Memorandum | MCK135240-MCK135247 | R, UP, I, H |
| 809. | 11/03/2003 | Business Partners/ Business Development Monthly Update | MCK135255-MCK135259 | H, S, UP, OT |
| 810. | 00/00/0000 | Code Auditing Interfacing Strategy | MCK135344-MCK135355 | H, R |
| 811. | 08/15/2002 | Email attaching "Off-the-Shelf" Interface Proposal | MCK135413-MCK135416 | S, UP, H, A, I |
| 812. | 10/22/2003 | Email attaching interfacing Strategy memorandum | MCK135470-MCK135484 | H, R, UP |
| 813. | 10/25/2002 | Email attaching TriZetto meeting notes | MCK140503-MCK140505 | R, H, UP, I |
| 814. | 05/20/2003 | Email regarding TriZetto Analysis with attached analysis | MCK140737-MCK140748 | S, UP, H, I |
| 815. | 06/05/2000 | Email regarding TriZetto Strategic Planning Meeting | MCK141027 | S, UP, H |
| 816. | 03/25/1994 | *Health Payment Sues GMIS for Patent Infringement* | MCK141470 | R |
| 817. | 01/00/1991 | HPR Inc. Health Payment Review Business Plan | MCK141546-MCK141565 | R, H, A |
| 818. | 06/24/2003 | Memorandum regarding Quantify competitive penetration into customer base | MCK141973-MCK141975 | R, H, UP |
| 819. | 00/00/0000 | CACD Business Partner Strategy | MCK142044-MCK142047 | R, H, A, I |
| 820. | 11/06/2002 | Email regarding update on TriZetto negotiations and JMA | MCK142345 | S, UP, H |
| 821. | 11/15/2002 | Email regarding Contracting for Voyage 2000 | MCK142358 | R, S, UP, H |
| 822. | 03/12/2003 | Email regarding TriZetto negotiations | MCK142431 | H, S, UP, I |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 823. | 04/03/2003 | Email regarding information on CGI (Clear) and Regence | MCK142448-MCK142450 | R, UP, H |
| 824. | 08/26/2003 | Email regarding patent discussion and royalty fee | MCK142556-MCK142559 | S, UP, H, R |
| 825. | 10/17/2002 | Email regarding patent language in the agreement | MCK142701-MCK142702 | S, UP, H |
| 826. | 10/01/2003 | Term Sheet for the License of U.S. Patent No 5.523,164 to iHealth Technologies, Inc. | MCK143006-MCK143007 | H, I, S, UP |
| 827. | 09/30/1994 | Computer Software Interface License and Services Agreement between GMIS and Novalis | MCK146284-MCK146333 | R, H, A |
| 828. | 00/00/0000 | HBOC Maser Software Licensing and Joint Marketing Agreement between HBO & Company and Novalis Corporation | MCK146338-MCK146373 | |
| 829. | 10/31/1990 | Computer Software License and Services Agreement between GMIS and Novalis | MCK146374-MCK146460 | H, A, I |
| 830. | 10/12/1994 | Schedule E to Computer Software License and Services Agreement, GMIS Procedure Code Payment Analysis Service | MCK146579 | H, A, I |
| 831. | 05/19/2000 | Email regarding TriZetto purchase of Erisco | MCK148324-MCK148325 | R, H |
| 832. | 04/28/2000 | Email regarding TriZetto meeting | MCK148340-MCK148342 | R, H |
| 833. | 00/00/0000 | McKesson/TriZetto Decision Tree | MCK149980-MCK149982 | A, H |
| 834. | 04/00/2003 | [Draft] McKesson and TriZetto Joint Marketing Agreement | MCK150672-MCK150701 | R, I, S, UP, A, H |
| 835. | 04/00/2004 | [Draft] Patent License Agreement between McKesson and TriZetto | MCK150702-MCK150714 | R, I, S, UP, A, H |
| 836. | 12/01/2002 | [Draft] Patent License Agreement between McKesson and TriZetto | MCK150762-MCK150775 | R, I, S, UP, A, H |
| 837. | 04/16/2003 | Email forwarding TriZetto Revised Deal Summary | MCK150781-MCK150783 | S, UP, H |
| 838. | 01/31/2005 | McKesson CodeReview Customization Utility Documentation Version 2005 | MCK150856 | |
| 839. | 10/27/2004 | McKesson CACD CodeReview PCBatch for Windows 2000 and XP Version 6.0.7.2 | MCK150857 | |
| 840. | 01/31/2005 | McKesson CACD CodeReview Customization Utility Version 2005 | MCK150858 | |
| 841. | 05/19/2004 | McKesson CACD CodeReview Desktop Version 6.0.7.1 | MCK150859 | |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 842. | 01/18/2005 | McKesson CACD ClaimCheck Windows 2000 Professional, XP Professional, and Server 2003 with ClaimReview Version 8.5.35.11.0 | MCK150860 | |
| 843. | 06/02/2005 | McKesson CACD ClaimCheck Documentation Library with Claim Review Version 8.5.35 | MCK150861 | |
| 844. | 01/18/2005 | McKesson CACD ClaimCheck CCI Knowledge Base Library Version 8.5, 11.0 | MCK150862 | |
| 845. | 00/00/2004 | CodeReview Place of Service Release Software Release Notes | MCK150868-MCK150873 | |
| 846. | 02/00/2002 | Clinical Auditing and Compliance Division CodeReview 6.xc Installation Guide Revision 5 | MCK150876-MCK150945 | |
| 847. | 01/26/1994 | *Health Payment to Enforce patent* | MCK151754 | R |
| 848. | 10/30/2003 | Email regarding interfacing strategy | MCK153106 | NP (BATES NO. DOES NOT MATCH DOCUMENT) |
| 849. | 02/20/1994 | *GMIS and Health Payment Square Off in Court Over Software Patent Validity* – Automated Medical Payments News | MCK153260 | R, H |
| 850. | 11/09/1988 | Memorandum regarding targeting prospective clients for marketing efforts | MCK153666-MCK153670 | R, H, A |
| 851. | 11/29/1988 | Summary of Marketing Activities | MCK153688-MCK153689 | R, H, A |
| 852. | 03/09/1995 | Correspondence to HealthChex forwarding '164 patent (w/o attachment) | MCK153711 | R, H |
| 853. | 12/05/1995 | Correspondence to Fish & Richardson forwarding '164 patent with attached Memorandum regarding Operation of Equifax Auto Audit AA Software relative to HPR Patent '164 | MCK153712-MCK153716 | R, H, UP |
| 854. | 05/15/1996 | Correspondence to E. Stephens regarding '164 patent and HealthChex | MCK153719-MCK153720 | NP (BATES NO. DOES NOT MATCH DOCUMENT) |
| 855. | 00/00/0000 | [Draft] Affidavit of George Goldberg in *Cobrin Gittes v. GMIS* | MCK155713-MCK155718 | R, H, I |
| 856. | 01/18/1988 | Vendor Comparison | MCK155748 | R, H, I, A |
| 857. | 07/01/2002 | Patent License Agreement between McKesson and Solucient | MCK157038-MCK157053 | |
| 858. | 00/00/0000 | Selling rules of thumb in HPR case | No Bates | R, H, UP, NP |
| 859. | 00/00/0000 | ClinicaLogic software used in FACETS, QicLink, and ClaimFacts | No Bates | H, UP, NP |
| 860. | 00/00/1982 | *Cost Containment – The Caterpillar Experience* | No Bates | R, A |
| 861. | 00/00/2005 | McKesson's Response to TriZetto's First Set of Interrogatories | No Bates | R |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | along with 1st through 6th Supplemental Responses | | |
| 862. | 00/00/2005 | McKesson's Responses to TriZetto's First Set of Requests for Admission along with Supplemental Responses | No Bates | R |
| 863. | 04/00/1980 | *Paying in Peoria: How Illinois' Largest Private Employer Contains Health Care Costs* – Pathologist | No Bates | R, NP |
| 864. | 00/00/1986 | dBaseIII Plus – A Comprehensive User's Manual for Non-Programmers | No Bates | R, H, NP |
| 865. | 00/00/1988 | CPT Code Manual | No Bates | |
| 866. | 03/00/1983 | *A system for reporting gynecologic procedures. A linguistic-logical approach* – Journal of Reproductive Medicine (Gibbons) | No Bates | R, H, NP, A |
| 867. | 03/00/1988 | *The Wilmer Information System. A Classification and retrieval system for information on diagnosis and therapy in ophthalmology.* – Ophthalmology (Miller) | No Bates | R, H, NP, A |
| 868. | 00/00/0000 | *Proceedings from the Innovative Applications of AI* | No Bates | R, H, NP, A |
| 869. | 00/00/1984 | *Rule-Based Expert Systems* – Addison-Wesley (Buchanan) | No Bates | R, H, NP, A |
| 870. | 00/00/1984 | *Readings in Medical Artificial Intelligence: The First Decade* – Addison-Wesley (Clancey) | No Bates | R, H, NP, A |
| 871. | 04/00/1992 | *The nature of software and its consequences for establishing and evaluating similarity* – Software Law Journal (Davis) | No Bates | R, H, NP, A |
| 872. | 00/00/1993 | Dun & Bradstreet Corporation, Form 10K | No Bates | NP, R, H |
| 873. | 00/00/1990 | *Janis Joplin's Yearbook and the Theory of Damages* – Journal of Accounting, Auditing, and Finance (Fisher) | No Bates | R, H, NP, A |
| 874. | 00/00/2003 | U.S. Bureau of the Census; and U.S. Department of Commerce, Bureau o Economic Analysis (2003) | No Bates | R, NP, H |
| 875. | 11/00/2003 | National Medical Price Indicators, 1965-2002, U.S. Department of Labor, Bureau of Labor Statistics | No Bates | NP, R, H |
| 876. | 05/23/1986 | *Artificial Intelligence Market Set to Boom Worldwide* – Software Markets | No Bates | R, H, NP, A |
| 877. | 05/19/1987 | U.S. Patent 4,667,292: Medical Reimbursement Computer Systems (Mohlenbrock) | No Bates | R, H |
| 878. | 06/13/1989 | U.S. Patent #4,839,822: Computer System and Method for Suggesting Treatments for Physical Trauma (Dormond) | No Bates | R, H |
| 879. | 05/23/1990 | Declaration Supporting Amendment of Date of First Use In the United States Patent and Trademark Office | No Bates | R, NP |
| 880. | 10/20/1993 | *In the News: Erisco Undegoes a Managed Care Product Change* – Automated Medical Payments News (Faulkner & Gray) | No Bates | R, H, NP |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 881. | 06/30/1996 | Health Payment Review, Inc. 10K | No Bates | |
| 882. | 06/30/1997 | Health Payment Review, Inc. 10K/A | No Bates | |
| 883. | 10/03/1997 | HBO & Co, Form 8K for Period Ending 09/29/1997 | No Bates | |
| 884. | 01/14/1999 | McKesson Corp., Form 8K for Period Ending 01/12/1999 | No Bates | |
| 885. | 07/14/1999 | McKesson Corp., Form 10K405 for Period Ending 03/31/1999 | No Bates | |
| 886. | 11/03/2000 | *The TriZetto Group, Inc. to Buy Claims Processing Tech Company* – Reuters Significant Developments | No Bates | H, R, NP |
| 887. | 04/05/2002 | *The TriZetto Group, Inc. to Acquire Erisco Managed Care Technologies* – Reuters Significant Developments | No Bates | H, NP |
| 888. | 07/13/2004 | John Muir Mt. Diablo McKesson CACD Services | No Bates | R, H, NP |
| 889. | 01/13/2005 | McKesson's Response to TriZetto's First Request for Production of Documents #1-120 | No Bates | |
| 890. | 01/21/2005 | Correspondence to E. Osterberg regarding AutoAudit | No Bates | R, H, NP, UP |
| 891. | 05/13/2005 | McKesson's Response to TriZetto's Second Request for Production of Documents #121-146 | No Bates | |
| 892. | 07/21/2005 | McKesson's Response to TriZetto's Second Set of Interrogatories | No Bates | |
| 893. | 10/24/2005 | Expert Report of Randall Davis | No Bates | H |
| 894. | 11/14/2005 | Rebuttal Expert Report of Randall Davis | No Bates | H |
| 895. | 11/17/2005 | Rebuttal Expert Report of Jesse David | No Bates | H |
| 896. | 00/00/0000 | *CPT Process: How a Code becomes a Code* – American Medical Association | PH000011-PH000019 | H |
| 897. | 00/00/1997 | *Production Rules as a Representation for a Knowledge Based Consultation Program* | RD000001-RD000030 | R, H, UP |
| 898. | 08/00/1979 | *A Domain Independent Production Rule System for Consultation Programs* | RD000031-RD000033 | R, H, UP |
| 899. | 00/00/1982 | *R1: A Rule Based Configurer of Computer Systems* | RD000034-RD000083 | R, H, UP |
| 900. | 05/27/1986 | U.S. Patent # 5,591,983: Hierarchical Knowledge System (Bennett) | RD000084-RD000182 | H, R, UP |
| 901. | 02/07/1989 | U.S. Patent #4,803,641: Basic Expert System Tool (Hardy) | RD000183-RD000252 | H, R, UP |
| 902. | 03/08/1988 | U.S. Patent #4,730,259: Matrix Controlled Expert System Producible from Examples (Gallant) with Certificate of Correction | RD000253-RD000296 | H, R, UP |
| 903. | 05/22/1990 | Certificate of Correction for Patent 4,839,822 (Dormond) | RD000297-RD000300 | R,UP |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 904. | 00/00/0000 | Advanced MedLogic Systems: AMS Setting a New Standard | RD000310-RD000313 | R, H, UP, LP, A |
| 905. | 05/00/1986 | Advanced MedLogic System: AMS Product Overview | RD000314-RD000324 | R, H, UP, A, LP |
| 906. | 06/00/1986 | AMS Clinical Level Edits | RD000325-RD000358 | R, H, UP, A, LP |
| 907. | 04/17/1985 | Basic Episode Edits | RD000360-RD000391 | R, H, UP, A, LP |
| 908. | 04/18/1986 | Extended Episode Edits | RD000392-RD000410 | R, H, UP, A, LP |
| 909. | 03/31/1986 | Report: Formats Health Data Institute Test Data Validation of HCFA Claim Data Values | RD000411-RD000412 | R, H, UP, A, LP, I |
| 910. | 03/31/1986 | Health Data Institute Test Data Validation of UB82 Claim Data Values | RD000413 | R, H, UP, A, LP, I |
| 911. | 00/00/0000 | Health Data Institute Humana Data Edit Results | RD000414 | R, H, UP, A, LP, I |
| 912. | 00/00/0000 | Health Data Institute Humana Data Edit Results Summary: Number of Claims Failing Multiple Edits | RD000415-RD000416 | R, H, UP, A, LP, I |
| 913. | 00/00/0000 | Health Data Institute Humana Data Edit Results Summary | RD000417 | R, H, UP, A, LP, I |
| 914. | 00/00/0000 | Health Data Institute Humana Data Edit Results | RD000418 | R, H, UP, A, LP, I |
| 915. | 00/00/0000 | Humana AMS Medical Review Form [Blank Form] | RD000419 | R, UP, A, LP |
| 916. | 05/28/1987 | Correspondence Regarding Enhancing of Claims Processing System and Augment Current Utilization Review Capacity | RD000420 | R, H, UP, LP |
| 917. | 12/03/1991 | U.S. Patent #5,070,452: Computerized Medical Insurance System Including Means to Automatically Update Member Eligibility Files at Pre-Established Intervals | RD000421-RD000434 | R, H, UP |
| 918. | 05/21/1991 | U.S. Patent #5,018,067: Apparatus and Method for Improved Estimation of Health Resource Consumption through Use of Diagnostic and/or Procedure Grouping and Severity of Illness Indicators with Certificate of Correction | RD000435-RD000461 | R, H, UP |
| 919. | 04/00/1986 | *Clinical Evaluation: The Next Step in Claims Processing* | RD000462-RD000466 | R, H, UP |
| 920. | 12/00/1985 | *Enhancing Accuracy and Timeliness is Integral to the Claims Adjudication Process* | RD000467-RD000470 | R, H, UP |
| 921. | 00/00/01987 | *The Leading Edge of Expert Systems: From Research to Reality – Snyder* | RD000471-RD000476 | R, H, UP |
| 922. | 01/00/1987 | *Software Reference Guide: DRG Assignment* | RD000477-RD000482 | R, H, UP |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 923. | 00/00/1988 | *Concurrent Clinical Review: Using MicroComputer Based DRG Software* | RD000483-RD000485 | R, H, UP |
| 924. | 06/21/1985 | *Experts: More Research Needed to Set Value of Code Programs* | RD000486-RD000492 | R, H, UP |
| 925. | 02/03/1984 | *Staging of Disease* | RD000493-RD000494 | R, H, UP |
| 926. | 02/15/1984 | *Computers Can Figure Out DRG's If You Can Figure Out the Computer Market* | RD000495-RD000503 | R, H, UP |
| 927. | 02/15/1984 | *End of PIP Will Prompt Hospitals to Try Software to Speed Billing* | RD000504-RD000511 | R, H, UP |
| 928. | 02/28/1989 | *Knowledge Based Systems* | RD000512-RD000519 | R, H, UP |
| 929. | 06/00/2005 | ClaimFacts ClinicaLogic Manual Release 6.80 MVS | RD000527-RD000614 | |
| 930. | 06/00/2005 | ClaimFacts ClinicaLogic Manual Release 6.80 VSE | RD000615-RD000699 | |
| 931. | 11/00/1997 | ClaimFacts ClinicaLogic User Manual Release 6.0 | RD000700-RD000954 | |
| 932. | 01/00/2004 | ClaimFacts ClinicaLogic System Overview | RD000955-RD001021 | |
| 933. | 00/00/2004 | ClinicaLogic User Guide | RD001022-RD001197 | |
| 934. | 08/00/2005 | FACETS Extended Enterprise Claims Processing user Guide and Supplement Releases 2.961c 3.01 3.11 4.01 4.11 4.20 | RD001198-RD001619 | |
| 935. | 02/00/2005 | FACETS Extended Enterprise Claims User Guide Supplement Release 3.11 4.01 4.11 4.21 | RD001620-RD001741 | |
| 936. | 02/00/2005 | FACETS Extended Enterprise Claims User Guide Supplement Release 3.11 4.01 4.11 4.21 | RD001742-RD001863 | |
| 937. | 02/00/2005 | FACETS Extended Enterprise Medical Plan Resource Guide and Supplement Releases 2.96c 3.01 3.11 4.01 4.11 4.21 Revised | RD001864-RD002307 | |
| 938. | 02/00/2005 | FACETS Extended Enterprise Plan User Guide Supplement Release 3.11 4.01 4.11 4.20 Revised | RD002308-RD002477 | |
| 939. | 08/00/2005 | FACETS Extended Enterprise Claims Processing User Guide and Supplement Releases 2.96c 3.01 3.11 4.01 4.11 4.20 Revised August 2005 | RD002478-RD002898 | |
| 940. | 02/00/2005 | FACETS Extended Enterprise Claims User Guide Supplement | RD002899- | |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | Releases 3.11 4.01 4.11 4.21 | RD003020 | |
| 941. | 02/00/2005 | FACETS Extended Enterprise Claims User Guide Supplement Releases 3.11 4.01 4.11 4.21 | RD003021-RD003142 | |
| 942. | 00/00/0000 | *Clinical Logic Rebundling: How it Works* | RD003143-RD003151 | H, A, I |
| 943. | 00/00/2004 | QicLink Operator Manual Release 3.20 Vol 1 | RD003152-RD003487 | |
| 944. | 00/00/0000 | FACETS Clinical Editing Rules | RD003488-RD003491 | A, I |
| 945. | 00/00/0000 | FACETS Clinical Editing Database Tables | RD003492-RD003498 | A, I |
| 946. | 00/00/0000 | Erisco marketing materials | TRZ012490-TRZ012505 | |
| 947. | 00/00/0000 | ERISCO – Product description for ClaimFacts | TRZ012552-TRZ012556 | NP (BATES NO. DO NOT MATCH DOCUMENT) |
| 948. | 00/00/1991 | ClaimFacts ClinicaLogic System Overview | TRZ012578-TRZ012596 | |
| 949. | 02/00/1990 | ClaimFacts ClinicaLogic New Product Overview | TRZ012597-TRZ012617 | I |
| 950. | 00/00/0000 | Brochure for ClaimFacts – *One Integrated Solution for Comprehensive Health Claims Management* | TRZ032139-TRZ032144 | |
| 951. | 02/05/1999 | *Marcia Radosevich and Health Payment Review: 1989(A) –* Harvard Business School | TRZ034271-TRZ034384 | H, R |
| 952. | 01/00/2000 | ClaimFacts System Overview | TRZ037657-TRZ037688 | |
| 953. | 00/00/2004 | Clinical Logic Revenue – QicLink Customer Base | TRZ038958 | H |
| 954. | 11/14/2002 | TriZetto/McKesson Facets/ClaimCheck Integration ClaimCheck with ClaimReview and Integration Wizard – Integration Wizard Training Guide | TRZ040034-TRZ040081 | |
| 955. | 12/30/1998 | HBO & Company Software License Agreement between HBO and TriZetto | TRZ044754-TRZ044786 | |
| 956. | 10/07/2003 | Correspondence to H. Petri responding to his letter about the '164 patent | TRZ044802 | H |
| 957. | 01/12/2005 | ClinicaLogic Billings for 1988-2004 | TRZ088508-TRZ088511 | H |
| 958. | 10/17/2001 | Deloitte & Touche LLP – Project Overview | TRZ089306-TRZ089321 | H |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 959. | 01/00/2004 | ClaimFacts ClinicaLogic System Overview | TRZ092350-TRZ092375 | |
| 960. | 01/00/2001 | ClaimFacts ClinicaLogic System Overview | TRZ092459-TRZ092484 | |
| 961. | 04/14/2003 | Email regarding deal points and McKesson update | TRZ092834-TRZ092835 | S, UP, H |
| 962. | 00/00/2004 | ClinicaLogic User Guide | TRZ154730-TRZ154905 | |
| 963. | 08/11/2000 | Email regarding PACE and D&T Update | TRZ207303 | H |
| 964. | 04/01/2002 | QicLink Product Suite Product Announcement for ClinicaLogic | TRZ277699-TRZ277702 | |
| 965. | 03/23/2001 | Email regarding recommendation on Claim Edit bundle for QicLink | TRZ358456 | H |
| 966. | 02/22/2001 | Email regarding PACE v. AutoAudit | TRZ358484 | H |
| 967. | 10/16/1998 | CECE System Overview – FACETS Clinical Editing Overview | TRZ471553-TRZ471564 | |
| 968. | 01/27/1998 | Email regarding Senior Management Meeting Summary and PACE edits | TRZ637190-TRZ637191 | H |
| 969. | 12/30/1998 | HBO & Company Software License Agreement between HBO and TriZetto | TRZ824326-TRZ824337 | |
| 970. | 01/01/2002 | Amendment to Computer Programs Support Agreement by and between InfoTrust and AMISYS, LLC | TRZ824626-TRZ824628 | H |
| 971. | 03/16/2000 | [Draft] McKesson-TriZetto Software License and Distribution Agreement | TRZ825498-TRZ825499 | |
| 972. | 03/16/2000 | Business Recovery Plan | TRZ830231-TRZ830233 | R, H |
| 973. | 05/17/1999 | Form 10Q for the Quarterly Period Ending 03/31/1999 | TRZ830385-TRZ830411 | R |
| 974. | 11/15/1999 | Form 10Q for the Quarterly Period Ending 09/30/1999 | TRZ830538-TRZ830573 | R |
| 975. | 12/31/1999 | IMS Health Inc. 1999 Annual Report to Shareholders | TRZ830631-TRZ830674 | R |
| 976. | 05/16/2000 | [Draft] IMS Health Inc. Disclosure Letter for that Certain Agreement and Plan of Reorganization by and among the TriZetto Group Inc., Elbejay Acquisition Corp, IMS Health Inc., and Erisco Managed Care Technologies Inc. dated as of 05/00/2000 | TRZ831497-TRZ831504 | I, R, A, H |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 977. | 05/16/2000 | Agreement and Plan of Reorganization by and among the TriZetto Group Inc., Elbejay Acquisition Corp, IMS Health Inc., and Erisco Managed Care Technologies Inc. dated as of 05/00/2000 | TRZ832578-TRZ832725 | H, A |
| 978. | 05/16/2000 | IMS Health Inc., Erisco Managed Care Technologies Inc. Disclosure Letter for that Certain Agreement and Plan of Reorganization by and among the TriZetto Group Inc., Elbejay Acquisition Corp., IMS Health Inc., and Erisco Managed Care Technologies, Inc. dated as of 05/16/2000 | TRZ832726-TRZ832732 | H, A, R |
| 979. | 09/20/2000 | Erisco, Inc. Statements of Income | TRZ835977 | H |
| 980. | 12/31/2000 | The TriZetto Group, Inc.'s Income Statement Actual v. Budget for Month and Period Ending 12/31/2000 | TRZ835978-TRZ835979 | H |
| 981. | 12/31/2001 | Erisco, Inc. Financials for Month End 12/31/2001 | TRZ835980-TRZ836034 | H |
| 982. | 12/31/2002 | The TriZetto Group, Inc.'s EBITDA/Contribution Margin Statements, Actuals through 12/31/2002 | TRZ836035-TRZ836080 | H |
| 983. | 12/31/2003 | The TriZetto Group, Inc.'s Organizational Profit & Loss Statement for Month of 12/31/2003 | TRZ836081-TRZ836146 | H |
| 984. | 12/00/2004 | The TriZetto Group, Inc.'s Organizational Profit & Loss Statement, Actuals through December 2004 | TRZ836150-TRZ836214 | H |
| 985. | 06/13/1989 | Correspondence to P. Hawley regarding PACE and Erisco enclosing PACE proposal to Erisco | TRZ837024-TRZ837052 | H |
| 986. | 11/14/2003 | Email regarding Preliminary review of McKesson '164 patent in terms of invalidity and non-infringement | TRZ837269-TRZ837271 | H, R |
| 987. | 02/15/2002 | Memorandum regarding Validity of '164 patent | TRZ837365-TRZ837367 | H, R |
| 988. | 02/15/2002 | Memorandum regarding '164 patent validity and other defenses | TRZ837374-TRZ837375 | H, R |
| 989. | 02/05/2003 | Correspondence to J. Sullivan regarding Potential Unenforceability of McKesson's Patent with attachments | TRZ837543-TRZ837552 | H |
| 990. | 11/12/2003 | Email forwarding email regarding Preliminary Review of McKesson '164 patent in terms of invalidity and non-infringement | TRZ837860-TRZ837861 | H, R |
| 991. | 00/00/00000 | QicLink source | TRZ838453 | |
| 992. | 08/20/2003 | Contract Supplement #P0412801 to Agreement #P9801369 | TRZ838771-TRZ838775 | H |
| 993. | 08/04/2003 | Contract Supplement P0412425 to Agreement #P9801369 | TRZ838782- | H |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| | | | TRZ838786 | |
| 994. | 11/01/2005 | Auto Audit Revenue and Payments, September 1998-September 2005 | TRZ839572-TRZ839574 | H, A, LP |
| 995. | 09/30/2005 | Clinical Logic Revenue – QicLink Customer Base | TRZ839576-TRZ839578 | H, I, A, LP |
| 996. | 10/31/2005 | Community Health Plan of Washington Requirements for On-Site System Demonstration with forwarding email | TRZ839579-TRZ839595 | H, LP |
| 997. | 11/01/2005 | Facets and HealthWeb Pricing Worksheet | TRZ839596-TRZ839599 | H, LP, IL |
| 998. | 11/01/2005 | Facets Product Selection Pricing Summary | TRZ839600 | H, LP, IL |
| 999. | 11/01/2005 | TriZetto Pricing Model – Calculation Variables – Master Reference Sheet | TRZ839601 | H, LP, IL |
| 1000. | 00/00/0000 | Facets Extended Enterprise brochure | TRZ839616-TRZ839623 | H, LP |
| 1001. | 00/00/0000 | Facets Extended Integration brochure | TRZ839624-TRZ839625 | H, LP |
| 1002. | 02/01/2002 | Facts Products – Mainframe Perpetual License Fees | TRZ839662 | LP |
| 1003. | 06/13/2005 | TriZetto's Response to Affinity Health Plan's Request for Proposal | TRZ839663-TRZ839852 | H, LP |
| 1004. | 10/05/2005 | TriZetto's Response to Community Health Plan of Washington's Request for Proposal | TRZ839853-TRZ839947 | H, LP |
| 1005. | 00/00/0000 | Facets screenshots | TRZ839948-TRZ839956 | H, LP, A |
| 1006. | 07/00/2005 | TriZetto's Triple S – Product Demonstration Approach, On Site Visit Sessions - Overview | TRZ839958-TRZ839965 | H, LP |
| 1007. | 00/00/0000 | TriZetto's chart entitled "Payments VO" | TRZ839966-TRZ839975 | H, LP, A |
| 1008. | 10/31/2005 | TriZetto's WEA Vendor Demonstration with forwarded email | TRZ839976-TRZ840010 | H, LP, A, I |
| 1009. | 01/18/2005 | *TriZetto's FACETS e2 has Rich Functionality and a New Integration System* – Garter RAS Core Research | TRZ840011-TRZ840014 | H, LP |
| 1010. | 00/00/0000 | Auto Audit Financials | TRZ840015-TRZ840266 | H, LP, I, A |
| 1011. | 09/00/2005 | The TriZetto Group, Inc. Revenue by Customer, September 1998-September 2005 | TRZ840267-TRZ840345 | H, LP, A, I |
| 1012. | 09/00/2005 | The TriZetto Group, Inc. 2004 Revenue by SEOU, Full Year 2004 | TRZ840346-TRZ840348 | H, LP |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|----------|-------|-------------|-------------------|-------------------|
| 1013. | 00/00/2005 | AutoAudit Revenue by Customer | TRZ840352 | H, LP, A |
| 1014. | 09/30/2005 | ClinicaLogic Revenue – QicLink Customer Base | TRZ840366-TRZ840375 | H, LP, A, I |
| 1015. | 09/30/2005 | FACETS Hosted Revenue McKesson Analysis of Revenue as of 09/30/2005 | TRZ840377-TRZ840378 | H, LP, A |
| 1016. | 09/00/2005 | TriZetto ClaimFacts ClinicaLogic Billing 09/00/1998-09/00/2005 | TRZ840379 | H, LP, A |
| 1017. | 11/04/2005 | Correspondence to TriZetto regarding possible licensing and purchasing of Auto-Audit | TRZ840478 | H, LP, A |
| 1018. | 01/11/1999 | Security Agreement between General Electric Capital and TriZetto | TRZ840513-TRZ840523 | H, LP, A |
| 1019. | 02/04/1999 | Promissory Note between TriZetto and HBOC | TRZ840524-TRZ840526 | H, LP, A |
| 1020. | 09/29/1999 | Contract Supplement #P9902237 | TRZ840534-TRZ840564 | LP |
| 1021. | 12/31/1998 | Amendment #1 to Agreement #P9801369 | TRZ840565-TRZ840566 | H, LP, A |
| 1022. | 12/19/2000 | Contract Supplement #PSG01-09 | TRZ840567-TRZ840568 | LP |
| 1023. | 02/14/2002 | Contract Supplement #PSG01-61 | TRZ840569-TRZ840572 | LP |
| 1024. | 07/11/2002 | Termination of Contract #PSG01-61 – Credit Allocations | TRZ840573 | LP |
| 1025. | 12/19/2000 | Contract Supplement #PSG01-06 | TRZ840574-TRZ840575 | LP |
| 1026. | 02/20/2003 | Contract Supplement #P0311261 | TRZ840580-TRZ840583 | H, LP, A |
| 1027. | 04/04/2003 | McKesson ClaimCheck Contract Extension for Unity Health | TRZ840584 | LP |
| 1028. | 12/19/2000 | Contract Supplement #PSG01-10 | TRZ840591-TRZ840592 | LP |
| 1029. | 02/14/2000 | Contract Supplement #PSG01-63 | TRZ840593-TRZ840596 | LP |
| 1030. | 12/19/2000 | Contract Supplement #PSG01-08 | TRZ840597-TRZ840598 | LP |
| 1031. | 02/14/2002 | Contract Supplement #PSG01-64 | TRZ840599-TRZ840602 | LP |
| 1032. | 10/18/2000 | Agreement between HBO and TriZetto regarding Olympic Health | TRZ840604-TRZ840622 | LP |

| TRZ No.: | Date: | Description: | Production No(s): | MCK OBJECTIONS[1] |
|---|---|---|---|---|
| 1033. | 12/19/2000 | Contract Supplement #PSG01-07 | TRZ840623-TRZ840624 | LP |
| 1034. | 08/19/2003 | McKesson ClaimCheck Contract Extension for Olympic Health | TRZ840625 | LP |
| 1035. | 02/14/2002 | Contract Supplement #PSG01-65 | TRZ840626-TRZ840629 | LP |
| 1036. | 02/13/1998 | HBO & Company Software License Agreement between HBO and InfoTrust | TRZ840636-TRZ840648 | LP |
| 1037. | 09/30/1998 | Contract Supplement #P9801042 | TRZ840649-TRZ840651 | LP |
| 1038. | 03/23/2001 | Referral Agreement between HBO & Company and TriZetto Group | TRZ840652-TRZ840672 | LP |
| 1039. | 06/12/1992 | Master License Agreement between HealthCheck and RIMS | TRZ840676-TRZ840689 | LP, H, A |
| 1040. | 01/06/1992 | Confidentiality NonDisclosure Agreement between RIMS and HealthChex | TRZ840690 | LP, H, A |
| 1041. | 03/01/1993 | HealthChex/RIMS Deal Sheet for First Addendum to the Agreement | TRZ840691-TRZ840694 | LP, H, A |
| 1042. | 03/01/1993 | Correspondence to RIMS regarding forwarding copy of RIMS/HealthChex documents | TRZ840695 | LP, I |
| 1043. | 03/01/1993 | Correspondence forwarding HealthChex/RIMS Deal Sheet for First Addendum to the Agreement | TRZ840695-TRZ840698 | LP, H, A |
| 1044. | 01/02/2003 | Email regarding McKesson patent issue | TRZ840711-TRZ840712 | NP |
| 1045. | 09/15/2003 | Email regarding McKesson discussions and patent issue | TRZ840725-TRZ840726 | NP |
| 1046. | 11/10/2003 | Email regarding McKesson patent issue and contract discussions | TRZ840729 | NP |
| 1047. | 04/23/2005 | Email regarding McKesson patent issue | TRZ840736-TRZ840737 | NP |
| 1048. | 11/17/2003 | Email regarding McKesson patent | TRZ840744-TRZ840745 | NP |
| 1049. | 00/00/0000 | The TriZetto Group, Inc. 2004 Revenue by Customer for Facts ClinicaLogic Customers Only | TRZ840746 | LP, H |

In addition to all evidentiary objections and issues raised by McKesson in its summary judgment and *Daubert* motions, McKesson sets forth above its objections to the trial exhibits identified by TriZetto. McKesson reserves the right to supplement or amend this list after receiving marked copies of TriZetto's collection of trial exhibits and as otherwise appropriate. McKesson also reserves the right to object to any new trial exhibits or demonstratives introduced by TriZetto. McKesson further reserves the right to object to the use of any exhibit with a witness who is not competent to testify about the substance of the exhibit (*see e.g.*, Fed. R. Evid. 602).

McKesson notes that the applicability of objections based on foundation, relevance and hearsay, among others, depends on the context and purpose for which an exhibit is used. McKesson has endeavored to list such objections to TriZetto's trial exhibits based on their anticipated usage. However, McKesson reserves the right to assert additional objections, including those based on foundation, relevance and hearsay, to TriZetto's trial exhibits at the time that TriZetto's intended usage of them becomes clear.

Because the admissibility of a document is dependant on context, the inclusion of a document on McKesson's own list of trial exhibits should not be construed as a waiver of the right to object to the admissibility of the same document when offered by TriZetto.

McKesson's objections to TriZetto's trial exhibits are based on information provided by TriZetto regarding the exhibits. McKesson reserves the right to modify its objections to the extent that information provided by TriZetto is inaccurate, incomplete, or subsequently amended. McKesson's repetition of such information herein is not an admission that any such information is accurate or appropriate.

| Code | Explanation |
|---|---|
| A | Objection based on lack of authentication, lack of subscribing witness, or other foundational deficiencies (see, e.g., Fed. R. Evid. 901 et seq.) |
| H | Objection based on hearsay (Fed. R. Evid. 802) |
| I | Objection on grounds that the exhibit is incomplete, is out of order, reflects an improper collection of documents, does not accurately reflect the document or thing produced in the case (see, e.g., Fed. R. Evid. 106) |
| UP | Objection based on danger of unfair prejudice, confusion of the issues, or misleading of the jury, or on considerations of undue delay, waste of time, or needless presentation of cumulative evidence that outweighs probative value of the exhibit (Fed. R. Evid. 403) |
| R | Objection based on lack of relevance (Fed. R. Evid. 402) |
| S | Objection on the ground that the exhibit reflects an offer of compromise and/or conduct or statements made in compromise negotiations (Fed. R. Evid. 408) |
| NP | Objection on the grounds that the exhibit was withheld from production or the description and/or document range provided do not clearly identify what the exhibit is. |
| LP | Objection on the grounds that the exhibit was not produced during fact discovery or in accordance with the Scheduling Order in this case |
| IL | Objection on the ground that the exhibit is wholly or partially illegible |
| OT | Objection on the ground that the exhibit reflects improper opinion of a lay witness (Fed. R. Evid. 701) |
| DUP | Document is a duplicate of another exhibit |
| P | Objection on the ground that the exhibit contains information protected by the attorney/client privilege and/or work product doctrine |