# EXHIBIT 5

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

McKesson identifies below the documents and things that it may use as exhibits at the jury and bench trials on infringement, damages, willfulness, and TriZetto's equitable defenses.  In addition, McKesson reserves the right to use any of the exhibits identified by TriZetto in its trial exhibit list.

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 1 | 10/12/93 | U.S. Patent 5,253,164 | MCK 000001-MCK 000066 | |
| 2 | 08/20/98 | Correspondence from Jim Donnelly of Erisco to Jeannie Haynes of Anthem, Inc. re: Erisco's position on the support of an interface from the Facets medical adjudication program to the HBOC Claimcheck clinical claims editing system | MCK 034337-MCK 034338 | 402/403 |
| 3 | 06/08/98 | E-mail from Rich Kerian to Dave Aragona, Bruce Carlson, Alan Gold, Bruce Kaurene and Pete Vanderheide re: 6/1 - Sr. Management Meeting Summary. | TRZ 6371777-TRZ 637178 | |
| 4 | 10/29/04 | System License Agreement between The TriZetto Group, Inc. and Leon Medical Center Health Plan | TRZ 034439-TRZ 034444 | |
| 5 | 12/31/98 | Software License Agreement between HBO & Company and The TriZetto Group, Inc., and related documents | TRZ 840479-TRZ 840675 | |
| 6 | 10/21/05 | Expert Report of Dr. Margaret L. Johnson, Ph.D. | | 801/802; 402/403 |
| 7 | 10/21/05 | Expert Report of Mark A. Musen, M.D., Ph.D. | | 801/802; 402/403 |
| 8 | 10/24/05 | Expert Report of Michael J. Wagner (including errata) | | 801/802; 402/403 |
| 9 | 01/23/95 | Settlement Agreement between Health Payment Review, Inc. and GMIS, Inc. | MCK 002431-MCK 002442 | |
| 10 | 08/26/05 | Correspondence from Khoi Nguyen of Skadden, Arps LLP and Premera Blue Cross with an attachment of a subpoena for deposition testimony of Premera Blue Cross | Kemp 1 | 801/802; 402/403 |
| 11 | 02/13/01 | Facets License Agreement between Erisco Inc. and Premera Blue Cross | TRZ 827749-TRZ 827814 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 12 | 00/00/00 | ClinicaLogic Physician Claim Screening System Brochure | TRZ 088424-TRZ 088425 | |
| 13 | 09/09/05 | Notice of Subpoenas for deposition testimony of Blakely, Sokoloff, Taylor & Zafman | King 1 | 402/403 |
| 14 | 10/09/01 | Correspondence from Robert Price of McKesson Information Solutions to Jeffrey Margolis of The TriZetto Group Inc. re: enclosure of U.S. Patent 5,253,164 | MCK 002302 | |
| 15 | 09/17/03 | Correspondence from Henry Petri of Howrey Simon Arnold & White to Jeffrey Margolis of The TriZetto Group, Inc. re: discussions of TriZetto taking a license under U.S. Patent 5,253,164 | TRZ 837802-TRZ 837803 | |
| 16 | 09/18/03 | E-mail from CJ Jacobs to Eric King and Roger Blakely re: U.S. Patent 5,253,164 | TRZ 837353 | |
| 17 | 02/05/03 | Correspondence from Roger Blakely of Blakely, Sokoloff, Taylor & Zafman to Jim Sullivan of The TriZetto Group, Inc. re: opinion of the possible unenforceability of U.S. Patent 5,253,164 with attachments of the '164 patent and prior art publications. | TRZ 837543-TRZ 837645 | |
| 18 | 02/04/03 | E-mail from Eric King to Jim Sullivan re: McKesson patent | TRZ 837352 | |
| 19 | 12/04/02 | Fax from James Sullivan of The TriZetto Group, Inc. to Tony Bellomo of the TriZetto Group Inc. enclosing correspondence from Eric King to Jim Sullivan. | TRZ 837277-TRZ 837279 | |
| 20 | 02/07/03-08/06/03 | Blakely Sokoloff Taylor & Zafman invoice to The TriZetto Group, Inc. for services rendered. | TRZ 837863-TRZ 837869 | 801/802; 403 |
| 21 | 11/12/03 | E-mail from Eric King to Jim Sullivan re: Preliminary Review of the McKesson '164 Patent in terms of invalidity and Non-infringement. | TRZ 837359-TRZ 837361 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 22 | 00/00/00 | Erisco The Benefits of Information ClinicaLogic Medical Claims Editor | TRZ 032148-TRZ 032165 | |
| 23 | 11/26/01 | Correspondence to Tony Bellomo and Jim Sullivan from Jeff Margolis re: intellectual property issues surrounding our PACE system | TRZ 837457 | |
| 24 | 10/07/03 | Correspondence from James Sullivan to Henry Petri of Howrey Simon Arnold & White re: a joint marketing arrangement involving McKesson's U.S. Patent 5,253,164 | Margolis 25 | |
| 25 | 08/26/05 | Correspondence from Khoi Nguyen from Skadden, Arps LLP to Key Benefit Administrators with an attachment of a Subpoena for Deposition. | Jones 1 | 801/802; 402/403 |
| 26 | 08/26/05 | Correspondence from Khoi Nguyen from Skadden, Arps LLP to Blue Cross Blue Shield of Tennessee with an attachment of a Subpoena for Deposition. | Blake 1 | 801/802; 402/403 |
| 27 | 03/05/96 | Facets License Agreement between Erisco, Inc. and Blue Cross Blue Shield of Tennessee | BCBSTN 00001594-BCBSTN 00001616 | 801/802; 402/403 |
| 28 | 12/11/02 | E-mail string from John Wells to Rodney Woods re: TriZetto-McKesson relationship reply | BCBSTN 00001570-BCBSTN 00001571 | 801/802; 402/403 |
| 29 | 01/24/89 | Correspondence from Marcia Radosevich of HPR to Faith Glover of Erisco re: enclosure of materials describing HPR and CodeReview | MCK 117578 | |
| 30 | 00/00/00 | TriZetto ClinicaLogic User Guide | TRZ 154730-TRZ 154905 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---------|------|-------------|----------------------------------------|------------------------|
| 31 | 02/00/05 | 2005 Clinical Editing Update<br>2005 ClinicaLogic Update User Documentation | Luftig 8 | |
| 32 | 04/01/03 | E-mail string from Duffey Richardson to Linda Bernier re: Sales/Marketing "Value Proposition" work plan | TRZ 824020-TRZ 824021 | |
| 33 | 04/02/03 | E-mail from Charles Gaughan to Linda Bernier and Duffey Richardson re: Claimcheck Value Points | TRZ 825583 | |
| 34 | 07/00/91 | Erico 1991 Strategic Plan | TRZ 036438-TRZ 036470 | |
| 35 | 00/00/00 | Introducing Erisco's Facets For Integrated Managed Care | MCK 002339-MCK 002348 | |
| 36 | 00/00/00 | Advertisement titled: To Improve Upon the Best Claims Management System, We Applied Logic<br>Erisco | TRZ 032167 | |
| 37 | 09/30/04 | United States Securities and Exchange Commission Form 10-Q for The TriZetto Group, Inc. re: Litigation | MCK 001389-MCK 001457 | |
| 38 | 00/00/00 | Erisco, Inc. Statements of Income | TRZ 835977-TRZ 835979 | |
| 39 | 12/31/01 | Erisco<br>Total Erisco For The Month Ending 12/31/01 | TRZ 835980-TRZ 836034 | |
| 40 | 12/31/00 | The TriZetto Group, Inc. Income Statement Actual vs. Budget-Current Month, QTD & YTD Erisco for the month ended 12/31/00 | TRZ 835977-TRZ 835979 | |
| 41 | 12/31/02 | The TriZetto Group, Inc. EBITDA/Contribution Margin Statement TriZetto Inc. Total Actuals through 12/31/02 | TRZ 836035-TRZ 836080 | |
| 42 | 11/27/02 | The TriZetto Group, Inc. Contract Summary with Managed Care Consultants | TRZ 088558-TRZ 088563 | |
| 43 | 00/00/00 | The TriZetto Group, Inc. ClinicaLogic Billing 1988-2004 | TRZ 088508-TRZ 088511 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 44 | 11/05/02 | The TriZetto Group, Inc. Contract Summary with Health Plus of Louisiana | TRZ 088531-TRZ 088563 | |
| 45 | 00/00/00 | Clinical Logic Revenue - QicLink Customer Base | TRZ 038958 | |
| 46 | 12/13/04 | McKesson Claimcheck Interface Customer/Prospect List | TRZ 173764 | |
| 47 | 00/00/04 | Core System Market Share by Competitor | TRZ 827930-TRZ 827931 | |
| 48 | 12/31/00 | TriZetto Group Inc 10-K/A Statement re: Item 7 Management's discussion and analysis of financial condition and results of operations | MCK 001621-MCK 001714 | 402/403 |
| 49 | 12/31/03 | The TriZetto Group, Inc. Organization Profit & Loss Statement TriZetto Inc. Total for the month of 12/31/03 | TRZ 836081-TRZ 836146 | |
| 50 | 12/00/04 | The TriZetto Group, Inc. Organizational Profit & Loss Statement TriZetto Inc. Total Actuals through 12/00/04 | TRZ 836150-TRZ 836214 | |
| 51 | 11/18/03 | System License Agreement between The TriZetto Group, Inc. and Amerigroup Corporation | TRZ 034421-TRZ 034424 | |
| 52 | 09/11/00 | Facets PM/PM License Agreement between Erisco Managed Care Technologies, Inc. and Blue Cross of Northeastern Pennsylvania | TRZ 827124-TRZ 827162 | |
| 53 | 01/10/02 | Facets License Agreement between The TriZetto Group, Inc. and Great Lakes Health Plan, Inc. | TRZ 827207-TRZ 827238 | |
| 54 | 01/16/96 | ClaimFacts, ClaimFacts ClinicaLogic Subsystem and GroupFacts TPA Perpetual License Agreement between Erisco, Inc. and Federated Mutual Insurance Companies | TRZ 034372-TRZ 034392 | |
| 55 | 01/26/94 | Handwritten notes "Call from Scott Slayton Get copy of 5,253,164 Health Payment Review | Bellomo 24 | 801/802; 402/403 |
| 56 | 01/26/94 | Fax cover sheet from Alan Levine of Fiddler Levine & Mandelbaum to Airmail Patent Service re: copy of 5,253,164 | Bellomo 25 | 801/802 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 57 | 02/04/94 | Correspondence from Alan Levine of Fiddler Levine & Mandelbaum to Scott Slayton of Erisco, Inc. re: U.S. Patent No. 5,253,164 | Bellomo 26 | 801/802 |
| 58 | 03/01/94 | Invoice from Alan Levine of Fiddler Levine & Mandelbaum to Erisco, Inc. for a copy of U.S. Patent No. 5,253,164 | Bellomo 27 | 801/802 |
| 59 | 03/03/94 | Memo from DLX of Warshaw Burstein Cohen Schlesinger and Kuh to File re: Scott Slayton requesting advise over potential litigation involving Erisco and Health Payment Review | Bellomo 28 | 801/802; 402/403 |
| 60 | 07/27/94 | Correspondence from Alan Levine of Levine & Mandelbaum to the Clerk for the U.S. District Court re: request for copies of all papers filed in the GMIS, Inc. v. Health Payment Review litigation | Bellomo 29 | 801/802 |
| 61 | 08/08/94 | Correspondence from Mary Hood (Clerk for U.S. District Court) to Alan Levine of Levine & Mandelbaum re: acknowledgement for document request. | Bellomo 30 | 801/802 |
| 62 | 08/17/94 | Correspondence from Alan Levine of Levine and Mandelbaum to Scott Slayton of Erisco, Inc. re: enclosure of documents from U.S. District Court re: GMIS, Inc. v. Health Payment Review, Inc. | Bellomo 31 | 801/802 |
| 63 | 09/1/94 | Invoice from Alan Levine of Fiddler Levine & Mandelbaum to Erisco, Inc. for a copy of documents regarding GMIS, Inc. v. Health Payment Review, Inc. | Bellomo 32 | 801/802 |
| 64 | 04/17/95 | Correspondence from Howard Mandelbaum of Levine & Mandelbaum to the U.S. District Court Clerk re: request for copies of all papers filed in the GMIS, Inc. v. Health Payment Review litigation | Bellomo 33 | 801/802 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---------|------|-------------|----------------------------------------|------------------------|
| 65 | 05/05/95 | Correspondence from Mary Hood (Clerk for U.S. District Court) to Howard Mandelbaum of Levine & Mandelbaum re: acknowledgement for document request. | Bellomo 34 | 801/802 |
| 66 | 05/09/95 | Correspondence from Howard Mandelbaum of Levine and Mandelbaum to Scott Slayton of Erisco, Inc. re: enclosure of documents from U.S. District Court re: GMIS, Inc. v. Health Payment Review, Inc. | TRZ 837459 | 801/802 |
| 67 | 04/27/97 | Handwritten notes re: HPR & Clinical Research | TRZ 837461-TRZ 837463 | 801/802 |
| 68 | 08/15/02 | E-mail from Will Lee to Chris Doubleday re: Lost 25 Clients with attached spreadsheet | MCK 136503-MCK 136504 | 801/802 |
| 69 | 02/22/01 | E-mail from Tony Bellomo to John Danza re: PACE vs. Auto Audit | TRZ 358484 | |
| 70 | 02/01/02 | E-mail from Bart Pittari to Connie McBride, Jim Rooney, Patrick Depirro and Dan Sequeira re: BCBST and Claim Check | TRZ 295420-TRZ 295422 | |
| 71 | 00/00/04 | Provider Perspective: M Plan replacing clinical editing system (vol. 8, No. 1) | MCK 002355-MCK 002364 | |
| 72 | 06/13/89 | Letter from Jeffrey M. Sauerhoff of ERISCO to Philip M. Hawley, Jr., M.D. of Pace Healthplan Management, Inc., re: confirmation of business relationship between Pace and Erisco | TRZ 837024-TRZ 837025 | |
| 73 | 07/03/89 | Letter from Philip M. Hawley, Jr., M.D., of Pace to Scott H. Slayton of Erisco re: Schedules A and A-1 to letter agreement dated 06/13/89 | TRZ 837026-TRZ 837047 | |
| 74 | 09/16/05 | TriZetto Group, Inc. Company Biography of Management Team from http://new.trizetto.com/bios/php | Bellomo 13 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 75 | 08/26/05 | Letter from Khoi D. Nguyen of Skadden Arps to Providence Health Plan enclosing subpoena for deposition | Pierson/Drini 1 | 801/802 |
| 76 | 02/06/02 | Systems License Agreement between The TriZetto Group, Inc., and Providence Health Plan. | TRZ 827355-TRZ 827396 | 402/403 |
| 77 | 09/16/02 | FIG - Facets Clinical Editing Program last edited by Carolyn Drini | Pierson/Drini 5 | |
| 78 | 00/00/00 | Comparative Analysis: McKesson HBOC ClaimCheck and Facets Clinical Editor | Pierson/Drini 6 | 801/802; 402/403 |
| 79 | 00/00/00 | Providence Health Plan - Facets Clinical Editing: TriZetto Response to Identified Issues | Pierson/Drini 7 | 402/403 |
| 80 | 08/00/05 | Facets Extended Enterprise Claims Processing User Guide and Supplement (Release 2.961c, 3.01, 3.11, 4.01, 4.11, 4.20) | Pierson/Drini 8 | |
| 81 | 08/26/05 | Letter from Khoi D. Nguyen of Skadden Arps to Harrington Benefit Services, Inc. f/k/a Centra Benefit Services enclosing deposition subpoena | Keplinger 1 | 801/802; 402/403 |
| 82 | 01/24/02 | TriZetto ClaimCheck and ClaimReview Integration Wizard Project: Functional/Detail Design Specifications | TRZ 297916-TRZ 298037 | |
| 83 | 12/00/02 | Facets ClaimCheck Interface User Guide Release 3.11 | TRZ 298464-TRZ 298529 | |
| 84 | 01/00/01 | ClaimFacts ClinicaLogic System Overview | TRZ 092459-TRZ 092484 | |
| 85 | 01/00/04 | ClaimFacts ClinicaLogic System Overview | TRZ 092350-TRZ 092375 | |
| 86 | 01/00/00 | ClaimFacts System Overview | TRZ 037656-TRZ 037688 | |
| 87 | 03/29/02 | ClinicaLogic claims editing module product announcement re: Introduction of ClinicaLogic module in QicLink release 3.10.10 | TRZ 277699-TRZ 277702 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 88 | 05/08/03 | ClinicaLogic claims editing module product announcement re: General Availability of ClinicaLogic Module in QicLink release 3.10.30 | TRZ 281839-TRZ 281841 | |
| 89 | 06/18/02 | ClinicaLogic claims editing module product announcement re: Introduction of ClinicaLogic module in QicLink release 3.10.10 | TRZ 481286-TRZ 481288 | |
| 90 | 00/00/00 | ClinicaLogic User Guide 3.2.0.2 | TRZ 154730-TRZ 154905 | |
| 91 | 01/20/03 | ClinicaLogic Field Test Trip Report | TRZ 270879-TRZ 270881 | |
| 92 | 00/00/00 | QicLink product information from www.trizetto.copm/qiclink.asp | Danza 9 | |
| 93 | 07/18/01 | QicLink/ClinicaLogic System Integration Project | TRZ 280939-TRZ 280942 | |
| 94 | 00/00/00 | Erisco's Facets and HealthWeb product information | MCK 002349-MCK 002354 | |
| 95 | 00/00/96 | Facets Product Overview Spring 1996 | MCK 002310-MCK 002338 | |
| 96 | 00/00/00 | Facets Clinical Editing Overview © 2004 | TRZ 471553-TRZ 471564 | |
| 97 | 05/12/99 | Erisco Product and Facets Overview printed from www.erisco.com | MCK 002304-MCK 002309 | |
| 98 | 00/00/00 | ClinicaLogic product literature | MCK 004812-MCK 004814 | |
| 99 | 00/00/00 | ClaimFacts product literature | TRZ 032139-TRZ 032144 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 100 | 06/00/05 | ClaimFacts ClinicaLogic Manual Release 6.80 - MVS | CD TRZ 838252 (Internal Sub No. 07445-07532) | |
| 101 | 12/12/03 | Care Management Business Plan | TRZ 835710-TRZ 835713 | |
| 102 | 00/00/00 | McKesson ClaimCheck/Pace Revenue 1998-2004 | TRZ 171602 | |
| 103 | 05/19/03 | TriZetto Generic Modification Authorization for Blue Cross Blue Shield of Michigan | TRZ 624504 | |
| 104 | 09/09/03 | E-mail from Mark Richardson to Pete Vanderheide re: ClaimCheck Billable | TRZ 633277-TRZ 633278 | |
| 105 | 00/00/00 | Business Plan Executive Worksheet: Facts License SEOU | TRZ 835770-TRZ 835778 | |
| 106 | 00/00/00 | Benefits Administration EOU Summary Business Plan | TRZ 835495-TRZ 835565 | |
| 107 | 12/31/04 | The TriZetto Group, Inc. SEC form 10-K | Wagner Expert Report vol. 2 tab 27 | |
| 108 | 08/16/02 | E-mail from Will Lee to Tony Bellomo re: Will's draft of McKesson/TriZetto Contract | MCK 143044-MCK 143052 | 801/802 |
| 109 | 12/31/01 | The TriZetto Group, Inc. SEC form 10-K | TRZ 001937-TRZ 002011 | |
| 110 | 00/00/00 | Market Matrix | MCK 128453 | 801/802; 402/403 |
| 111 | 03/21/03 | McKesson: Developing an Integrated Payor Strategy - Final payor strategy document | MCK 123088-MCK 123138 | 801/802; 402/403 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 112 | 11/00/98 | Healthcare Informatics Online: News and Trends - HCFA Reverses Internet Decision | Wagner Expert Report vol. 3, tab 3 | 801/802; 402/403; 901 |
| 113 | 10/19/98 | "Heading to the Chapel -- Again" printed from www.themotleyfool.com | Wagner Expert Report vol. 3 tab 4 | 801/802; 402/403; 901 |
| 114 | 00/00/04 | CACD Historical Data: Revenue Chart | MCK 143516-MCK 143523 | 801/802; 402/403; 901 |
| 115 | 12/31/01 | Erisco FACTS | TRZ 835980-TRZ 836034 | |
| 116 | 12/31/02 | The TriZetto Group, Inc. EBITDA/Contribution Margin Statement FACETS Licenses, Support | TRZ 836035-TRZ 836080 | |
| 117 | 12/31/03 | The TriZetto Group, Inc. Organizational Profit & Loss Statement Support to Fact License | TRZ 836081-TRZ 836146 | |
| 118 | 12/00/04 | The TriZetto Group, Inc. Organizational Profit & Loss Statement Facets Extended Enterprise Support | TRZ 836150-TRZ 836214 | |
| 119 | 00/00/00 | The TriZetto Group, Inc. company information as printed from www.trizetto.com | Wagner Expert Report vol.3 tab 18 | |
| 120 | 00/00/02 | Clinical Auditing and Compliance Division – Profitability Analysis – Product Detail – FY 02 Q4 | MCK 128546-MCK 128555 | 801/802; 402/403 |
| 121 | 03/04/03 | E-mail from Kim Pinkston to Will Lee re: 2004 Renewals | MCK 154265-MCK 154266 | 801/802; 402/403 |
| 122 | 00/00/01 | E-mail from Jeff Marshall to Will Lee and Kim Pinkston re: McKinsey Info – Product f/s (attaching Clinical Auditing and Compliance Division: Product Profitability Statement YTD FY 01 Q4) | MCK 139087-MCK 139097 | 801/802; 402/403 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 123 | 12/31/01 | The TriZetto Group, Inc. SEC Form 10-K | MCK 001715-MCK 001789 | |
| 124 | 11/02/93 | GMIS Master Software Licensing Agreement with First Health Services Corporation | MCK 040058-MCK 040067 | |
| 125 | 00/00/00 | Draft of McKesson-TriZetto Software License and Distribution Agreement | TRZ 825498-TRZ 825499 | |
| 126 | 03/23/01 | E-mail from Terry Kirch to Melissa Herold, Dan Contilli, Rick Fitzgerald, Tom Heimsoth re: Pace vs. Auto-Audit | TRZ 358456 | |
| 127 | 12/30/98 | HBO & Company Software License Agreement between HBO & Company and The TriZetto Group | MCK 034642-MCK 034659 | |
| 128 | 09/30/05 | MEPS Medical Expenditure Panel Survey: "Welcome to the MEPS Compendia of Tables" Distribution of Expenses by Source of Payment :United States, 1998 | Wagner Expert Report vol.3 tab 31 | 801/802; 402/403; 901 |
| 129 | 03/21/03 | Developing an Integrated Payor Strategy – Claims Payment Management Tool Opportunity is Broader than Current CACD Offering | MCK 123088-MCK 123138 | 801/802; 402/403; 901 |
| 130 | 05/24/04 | Business Partner Strategy: Presentation to Product Management by Will Lee and Mary Jo Timlin-Hoag | MCK 123460-MCK 123477 | 801/802; 402/403 |
| 131 | 01/01/02 | Amendment to Computer Programs Support Agreement by and between Infotrust and Amisys, LLC | TRZ824626-TRZ 824628 | |
| 132 | 12/31/04 | The TriZetto Group, Inc. SEC form 10-K | Wagner Expert Report vol. 3 tab 44 | |
| 133 | 00/00/00 | U.S. Department of Labor Bureau of Labor Statistics Consumer Price Index - All Urban Consumers | Wagner Expert Report vol. 3 tab 45 | 801/802; 402/403 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 134 | 00/00/04 | The TriZetto Group, Inc., Consolidated Statement of Operations - EBITDA Format | Wagner Expert Report vol. 3 tab 46 | 801/802; 402/403; 901 |
| 135 | 00/00/05 | The TriZetto Group, Inc., Consolidated Statement of Operations | Wagner Expert Report vol. 3 tab 47 | 801/802; 402/403; 901 |
| 136 | 03/31/99 | McKessonHBOC, Inc. SEC form 10-K/A | Wagner Expert Report vol. 3 tab 49 | |
| 137 | 10/18/05 | Yahoo Finance: Quotes & Info - TriZetto Group (TZIX) | Wagner Expert Report vol. 3 tab 50 | 801/802; 402/403; 901 |
| 138 | 00/00/00 | Healthcare Solutions: Benefit Administration - ClinicaLogic from www.trizetto.com | Wagner Expert Report vol. 3 tab 51 | 402/403; 901 |
| 139 | 00/00/00 | Healthcare Solutions: Benefit Administration - Core Administration from www.trizetto.com | Wagner Expert Report vol. 3 tab 52 | 402/403; 901 |
| 140 | 00/00/00 | Healthcare Solutions: Benefit Administration - Facets Extended Enterprise from www.trizetto.com | Wagner Expert Report vol. 3 tab 53 | 402/403; 901 |
| 141 | 11/00/97 | Managed Care Systems Vendor Profile: ERISCO | Wagner Expert Report vol. 4 tab 5 | 801/802; 402/403; 901 |
| 142 | 07/08/97 | HBOC Master Software Licensing and Joint Marketing Agreement between HBO & Company and Novalis Corporation | MCK 146338- MCK 146373 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 143 | 04/30/00 | JetForm Corporation SEC for 10-K | Wagner Expert Report vol. 4 tab 10 | 402/403 |
| 144 | 09/30/96 | Medical Manager Corporation SEC form S-1 | Wager Expert Report vol. 4 tab 11 | 402/403 |
| 145 | 08/16/02 | "State Law Claim Challenges Copyright" by Shannon P. Duffy from American Lawyer Media | Wagner Expert Report vol. 4 tab 12 | 801/802; 402/403; 901 |
| 146 | 10/31/03 | Carreker Corporation SEC form 10-Q | Wagner Expert Report vol. 4 tab 13 | 402/403 |
| 147 | 09/30/05 | MEPS Medical Expenditure Panel Survey: "Welcome to the MEPS Compendia of Tables" Distribution of Expenses by Source of Payment :United States, 1999 | Wagner Expert Report vol. 4 tab 14 | 801/802; 402/403; 901 |
| 148 | 00/00/00 | ClinicaLogic Revenue 1998-2004 | TRZ 034296 | |
| 149 | 00/00/00 | ClinicaLogic Revenue - QicLink Customer Base 2003-2004 | TRZ 038958 | |
| 150 | 00/00/00 | ClaimFacts Customers and Functionalities | TRZ 037314-TRZ 037317 | |
| 151 | 03/12/03 | The TriZetto Group, Inc. Contract Summary for JAS, Inc. | TRZ 088801-TRZ 088809 | 402/403 |
| 152 | 09/27/02 | The TriZetto Group, Inc. Contract Summary for Key Benefit Administrators | TRZ 088810-TRZ 088817 | 402/403 |
| 153 | 10/22/03 | The TriZetto Group, Inc. Contract Summary for Tower Life Insurance Company | TRZ 088952-TRZ 088959 | 402/403 |
| 154 | 02/03/95 | Boston Business Journal: "HPR's healthy settlement - Dispute concluded over CodeReview" by John S. McCright | MCK 036458 | 801/802; 402/403 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 155 | 00/00/00 | TriZetto Business Plan: ClaimCheck-Facets Integration | MCK 021191-MCK 021202 | |
| 156 | 03/14/03 | McKesson-TriZetto Patent Infringement Issue | TRZ 839297-TRZ 839298 | 901 |
| 157 | 10/09/01 | Enclosure letter from Robert F. Price of McKesson to Jeffrey H. Margolis of TriZetto re: U.S. Patent No. 5,253,164. | TRZ 045098 | |
| 158 | 05/09/95 | Letter from Howard F. Mandelbaum of Levine & Mandelbaum to Scott H. Slayton, Esq. of Erisco, Inc. re: GMIS v. Health Payment Review, Inc., case information | TRZ 837459 | |
| 159 | 10/17/03 | E-mail from Eric King to Craig Luftig re: McKesson Patent and TriZetto's ClinicalLogic Software | TRZ 837804-TRZ 837808 | |
| 160 | 09/20/04 | E-mail from Jim Sullivan to Craig Luftig re: Preliminary Review of the McKesson '164 Patent in terms of Invalidity and Non-Infringment | TRZ 837338-TRZ 837340 | |
| 161 | 06/02/03 | E-mail from Will Lee to Brenda Sims re: verify customers lost to TriZetto | MCK 137486-MCK 137490 | 801/802 |
| 162 | 08/13/02 | Memorandum from Cliff Jones to Larry Dusty, Anita Dust, Maureen Hunton, Candy Skirvin, Joy Quinn, Dr. Cook, Tom Remlinger and Dick Northway re: ClinicaLogic information shared at TriZetto conference | KEY 00517-KEY 0527 | 801/802; 402/403 |
| 163 | 05/31/02 | TriZetto invoice to Bruce Miller of Key Benefits, Inc. for License Fee (QicLink Clinical Logic) and Support and Maintenance Fee | Key 00545-Key 00548 | 402/403; 901 |
| 164 | 00/00/02 | Presentation by Pete Foskaris and Nancy Baker: A New Way to Screen Claims ClinicaLogic | KEY 00595-KEY 00696 | 801/802; 402/403 |
| 165 | 01/17/03 | E-mail from Joy Quinn to Cindy Kilburn, Kimberly Mitchell, Dick Northway, Cheryl Harden, Tome Remlinger and Donna Imel re: ClinicaLogic Edits Review | KEY 00706-KEY 00710 | 801/802 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---------|------|-------------|----------------------------------------|------------------------|
| 166 | 07/02/03 | Key Benefit Administrator ClinicaLogic Detail Savings Report | KEY 01038-KEY 01040 | 801/802 |
| 167 | 00/00/00 | Excerpted pages from ClinicaLogic User Guide: Issue Message Codes | KEY 01126-KEY 01132 | 402/403; 901 |
| 168 | 00/00/00 | Excerpted page from ClinicaLogic User Guide: CLPSR – ClinicaLogic Provider Savings | KEY 01133 | 402/403; 901 |
| 169 | 00/00/00 | Excerpted pages from ClinicaLogic User Guide: CLANM – ClinicaLogic Anesthesia Edits Maintenance | KEY 01335-KEY 01359 | 402/403; 901 |
| 170 | 11/00/97 | Excerpted pages from Implementation Procedures: How to test the system | KEY 01581-KEY 01588 | 402/403; 901 |
| 171 | 03/29/05 | Adjuster Maintenance chart | KEY 01704-KEY 01707 | 801/802; 402/403; 901 |
| 172 | 03/15/05 | Adjuster Maintenance chart | KEY 01708-KEY 01711 | 801/802; 402/403; 901 |
| 173 | 11/13/02 | E-mail from Mike Cesarz to Will Lee re: Anthem West moving to Facets | MCK 120975 | 801/802 |
| 174 | 03/25/03 | E-mail from Mike Cesarz to Glen Olson and Will Lee re: Anthem update – West region moving to TriZetto | MCK 113198 | 801/802 |
| 175 | 04/25/03 | E-mail from Stephanie Sanderson to Will Lee re: BCBSLA and TriZetto's Facets | MCK 121589-MCK 121590 | 801/802 |
| 176 | 05/30/03 | E-mail from Mike Cesarz to Carolyn Staudnemeier, Clen Olson and Maryalice Bueetgen re: Anthem discussion point – TriZetto call tomorrow | MCK 033881 | 801/802 |
| 177 | 11/13/03 | E-mail from Carolyn Staudenmeier to Mike Cesarz, Terri Gregorio, Linda Christy re: Ongoing activities between McKesson and TriZetto | MCK 128077-MCK 128078 | 801/802 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---------|------|-------------|----------------------------------------|------------------------|
| 178 | 08/05/04 | E-mail from Mike Cesarz to Deirdre McLees, Nancy Stiles, Sherry Gordon, Brenda Sims re: updated TriZetto Research document | MCK 124747-MCK 124751 | 801/802 |
| 179 | 11/14/03 | E-mail from Will Lee to Eric McAllister and Terri Gregorio re: TriZetto Impact Data with attached analysis | MCK 138165-MCK 138169 | 801/802 |
| 180 | 10/17/00 | E-mail from Scott Stefanides to Mike Cesarz, Don Grocki, Matt Plack and Deirdre McLees re: NEPA and Erisco | MCK 124566 | 801/802 |
| 181 | 05/02/03 | E-mail from Brenda Sims to Will Lee re: Conversation today with TriZetto | MCK 121713-MCK 121714 | 801/802 |
| 182 | 08/22/02 | McKesson Information Solutions Regulatory Affairs Department Meeting: Clinical Auditing and Compliance Division Product Overview | MCK 053109-MCK 053142 | 801/802 |
| 183 | 11/21/02 | E-mail from Will Lee to Carolyn Staudenmeier and Chris Doubleday re: TriZetto Deal Update with attached analysis | MCK 143085-MCK 143087 | 801/802 |
| 184 | 05/22/02 | E-mail from Will Lee to Carolyn Staudenmeier and Kathy Brantley re: TriZetto Status Report (attached status review and TriZetto financials) | MCK 143502-MCK 143508 | 801/802 |
| 185 | 05/21/94 | GMIS, Inc. GICS Subindustry: Application Software (45103010) | Wagner Expert Report Errata | 402/403 |
| 186 | 06/11/03 | TriZetto Generic Modification Authorization: Facets ClaimCheck Interface – Daily Limit Processing (Frequency Edits) | TRZ 624499 | |
| 187 | 02/27/04 | The TriZetto Group, Inc. Contract Summary for John Muir/Mount Diaboe Health System | TRZ 826931-TRZ 826969 | 402/403 |
| 188 | 03/25/04 | 2004 Amendment to Facets License Agreement (Marked by TriZetto in Response to BCBSLA's Proposed Changes) | TRZ 299069-TRZ 299081 | 402/403 |
| 189 | 00/00/00 | Amerigroup-TriZetto contract file | MCK 145059-MCK 145102 | 801/802; 402/403 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 190 | 11/01/01 | Facets License Agreement between The TriZetto Group, Inc. and Blue Cross Blue Shield of Michigan | TRZ 825864-TRZ 825999 | |
| 191 | 00/00/00 | TriZetto Estimate: Patent Infringement – Lost Code-Auditing Net Income | MCK 052092 | 801/802; 402/403 |
| 192 | 10/13/00 | E-mail from Laryn Richlin to Jean Tewel re: Blue Cross of Northeast PA purchased Facets | MCK 054535 | 801/802; 402/403 |
| 193 | 05/31/02 | Accounts Identified by Account Management as being at Risk of moving to TriZetto | MCK 124180 | 801/802; 402/403 |
| 194 | 01/13/05 | TriZetto Related Analysis: Revenue and profit that CACD would possibly retain with a TriZetto relationship – that will be lost with no TriZetto relationship | MCK 128417-MCK 128428 | 801/802; 402/403 |
| 195 | 00/00/00 | Customer list | MCK 128445-MCK 128452 | 801/802; 402/403 |
| 196 | 03/12/04 | McKesson Contract Supplement sold to Amerigroup Corporation | MCK 162360-MCK 162371 | 402/403 |
| 197 | 07/19/04 | E-mail from Brenda Sims to Ray Hurtado re: TriZetto Impacts on Strategic Plan Financials | MCK 154882-MCK 154883 | 801/802; 402/403 |
| 198 | 00/00/00 | Blue Cross and Blue Shield of Louisiana – Thomas/Solomon contract file | MCK 002650-MCK 002761 | 801/802 |
| 199 | 00/00/00 | BCBS of MI contract file | MCK 004016-MCK 004056 | 801/802 |
| 200 | 01/00/02 | CACD clients who license TriZetto-FACETS | MCK 005828-MCK 005829 | 801/802 |
| 201 | 12/22/99 | HBOC Contract Supplement for InfoTrust | MCK 007253-MCK 007256 | 402/403 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 202 | 09/27/01 | Letter from Richard W. Prentice of Regence BlueShield to Diana Berry of McKessonHBOC re: 60 day notice of intent to terminate Software License Agreement | MCK 007439-MCK 007441 | 801/802 |
| 203 | 01/03/03 | Letter from John M. Rusche, MD of Regence Blue Shield of Idaho to Laurel Hayden of McKesson HBOC re: Notice of termination of Software License Agreement #P9800195 | MCK 007694 | 801/802 |
| 204 | 02/27/98 | Exhibit 1 to Software License Agreement between HBO& Company and InfoTrust | MCK 019812 | 402/403 |
| 205 | 02/14/02 | McKesson Contract Supplement for The TriZetto Group, Inc. | MCK 020171-MCK 020174 | |
| 206 | 01/06/00 | HBOC Contract Supplement for Anthem Insurance Companies, Inc. (wholly owned subsidiary of Southeastern Group, Inc.) | MCK 144319-MCK 144322 | 402/403 |
| 207 | 00/00/00 | BCBS of LA – TriZetto | MCK 145312-MCK 145374 | 801/802; 402/403 |
| 208 | 00/00/00 | BCBS of Memphis contract file | MCK 145692-MCK 145751 | 801/802; 402/403 |
| 209 | 00/00/00 | BCBS Michigan II contract file | MCK 145752-MCK 145920 | 801/802; 402/403 |
| 210 | 00/00/00 | Promina – TriZetto contract file | MCK 146906-MCK 146942 | 801/802; 402/403 |
| 211 | 00/00/00 | Southeastern Group – TriZetto contract file | MCK 147067-MCK 147084 | 801/802; 402/403 |
| 212 | 00/00/00 | Jefferson Pilot – TriZetto contract file | MCK 147345-MCK 147383 | 801/802; 402/403 |
| 213 | 00/00/00 | John Muir/Mt. Diablo Health System – TriZetto contract file | MCK 147454-MCK 147527 | 801/802; 402/403 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 214 | 00/00/00 | Northwest Medical Information Systems (Northwest Washington Medical Bureau) – TriZetto | MCK 147544-MCK 147555 | 801/802; 402/403 |
| 215 | 00/00/00 | InfoTrust – TriZetto contract file | MCK 147556-MCK 147592 | 801/802; 402/403 |
| 216 | 08/30/05 | Letter from Jeffrey T. Thomas of Gibson Dunn to David W. Hansen of Skadden Arps re: TriZetto's 30(B)(6) witness list | Lampe 1 | |
| 217 | 08/16/05 | Notice of Deposition of Defendant TriZetto Pursuant to Fed. R. Civ. P. 30(B)(6) | Luftig 1 (vol. 2) | 801/802; 402/403 |
| 218 | 00/00/00 | Deposition testimony re: Claim 4 of '164 patent | Margolis 10 | 801/802; 402/403 |
| 219 | 00/00/00 | Deposition testimony re: Claim 5 of '164 patent | Margolis 11 | 801/802; 402/403 |
| 220 | 00/00/00 | Deposition testimony re: Claim 6 of '164 patent | Margolis 12 | 801/802; 402/403 |
| 221 | 00/00/00 | Deposition testimony re: Claim 8 of '164 patent | Margolis 13 | 801/802; 402/403 |
| 222 | 00/00/00 | Deposition testimony re: Claim 9 of '164 patent | Margolis 14 | 801/802; 402/403 |
| 223 | 00/00/00 | Deposition testimony re: Claim 10 of '164 patent | Margolis 15 | 801/802; 402/403 |
| 224 | 00/00/00 | Deposition testimony re: Claim 11 of '164 patent | Margolis 16 | 801/802; 402/403 |
| 225 | 00/00/00 | Deposition testimony re: Claim 12 of '164 patent | Margolis 17 | 801/802; 402/403 |
| 226 | 00/00/00 | Deposition testimony re: Claim 13 of '164 patent | Margolis 18 | 801/802; 402/403 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 227 | 00/00/00 | Deposition testimony re: Claim 14 of '164 patent | Margolis 19 | 801/802; 402/403 |
| 228 | 00/00/00 | Deposition testimony re: Claim 16 of '164 patent | Margolis 21 | 801/802; 402/403 |
| 229 | 10/29 | Handwritten notes re: McKesson Patent | TRZ 838678-TRZ 838693 | 901 |
| 230 | 03/16/03 | Chart of TriZetto's Options re: '164 patent | TRZ 838733 | 901 |
| 231 | 03/18/03 | McKesson-TriZetto Patent Infringement Issue | TRZ 839302-TRZ 839303 | 901 |
| 232 | 03/18/03 | E-mail from Linda Bernier to Jeff Margolis, Tony Bellomo, Duffey Richardson and Jim Sullivan re: McKesson Discussion enclosing Patent Issues document and patent overview document | | |
| 233 | 02/15/02 | Stradling Yocca Carlson & Rauth Memorandum from Edward F. O'Connor to Jim Sullivan re: Holloway U.S. 5,253,164 (Patent Strategy) | TRZ 837368-TRZ 837369 | |
| 234 | 02/15/02 | Stradling Yocca Carlson & Rauth Memorandum from Norman E. Carte to Edward F. O'Connor re: Validity of United States Patent No. 5,253,164 (Prior Art Patents) | TRZ 837365-TRZ 837367 | |
| 235 | 12/06/02 | E-mail from Eric King to Susan McFarlane re: Univ. of S. Car. | TRZ 837794 | |
| 236 | 06/10/03 | E-mail from Tony Bellomo to John Kao and Linda Bernier re: McKesson (loss of leverage if McKesson goes to Anthem and LA without relief from patent issue) | | |
| 237 | 00/00/00 | The TriZetto Group, Inc. ClaimCheck Revenue September 1998 through September 2005 | TRZ 839575 | |
| 238 | 01/13/03 | E-mail from Jim Sullivan to Scott Slayton and Roger Blakely re: TriZetto Patent Issue (additional marketing information) | TRZ 837795 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 239 | 01/20/03 | E-mail from Tony Bellomo to Linda Bernier and Duffey Richardson re: Pace follow-up questions (answers) | TRZ 825665-TRZ 825667 | |
| 240 | 01/24/03 | Facets License Agreement between The TriZetto Group, Inc. and Country Medical Plans, Inc. | TRZ 837507-TRZ 837541 | 402/403 |
| 241 | 01/24/03 | E-mail from Jim Sullivan to Jeff Margolis and Mike Sunderland re: Notice of McKesson Claim | | |
| 242 | 02/04/03 | E-mail from Duffey Richardson to CJ Jacobs, Linda Bernier and Jim Sullivan re: McKesson (attaching contract work session, Patent License Agreement and Joint Marketing Agreement) | | |
| 243 | 02/17/03 | E-mail from Tony Bellomo to Linda Bernier and Duffey Richardson re: Deloitte Question | TRZ 838734-TRZ 838736 | 402/403 |
| 244 | 03/13/03 | E-mail from Duffey Richardson to Linda Bernier and Jim Sullivan re: Discuss options for dealing with McKesson patent issue (with attached McKesson patent issues options document) | TRZ 840750-TRZ 840754 | |
| 245 | 03/14/03 | McKesson-TriZetto Patent Infringement Issue | TRZ 839300-TRZ 839301 | 901 |
| 246 | 08/04/03 | Memorandum from Duffey Richardson to Larry Bridge re: McKesson ClaimCheck Contract Extension for Unity Health (with attached contract) | TRZ 838781-TRZ 838791 | |
| 247 | 08/19/03 | Memorandum from Duffey Richardson to Larry Bridge re: McKesson ClaimCheck Contract Extension for Olympic Health (with attached contract) | TRZ 838770-TRZ 838780 | |
| 248 | 00/00/00 | Handwritten patent and prior art notes | TRZ 838643-TRZ 838644 | 901 |
| 249 | 11/25/02 | Handwritten "Consolidated Notes" | TRZ 838761 | 901 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 250 | 01/14/02 | E-mail from Jim Sullivan to Tony Bellomo re: McKesson Patent Issue (alleged infringement surrounding PACE) | | |
| 251 | 02/20/94 | Automated Medical Payments News article, "GMIS and Health Payment Square Off in Court Over Software Patent Validity" | TRZ 837460 | |
| 252 | 11/26/01 | Memorandum from Jeff Margolis to Tony Bellomo and Jim Sullivan re: Intellectual Property Issues surrounding our PACE system | TRZ 837457 | |
| 253 | 01/30/02 | Correspondence from Scott Slayton of TriZetto to Edward O'Connor of Stradling Yocca Carlson & Rauth re: results of search for prior notification by patent holder | TRZ 837362-TRZ 837363 | |
| 254 | 04/30/02 | E-mail from Jim Sullivan to Stewart Gleischman, Tony Bellomo, John Kao and Jeff Margolis re: documents for McKesson call | TRZ 837364 | |
| 255 | 05/06/02 | E-mail from Jim Sullivan to Jeff Margolis, Stewart Gleischman, Tony Bellomo and Mike Sunderland re: McKesson Patent Issue | | |
| 256 | 11/05/02 | E-mail from Linda Bernier to Lisa Kennedy re: McKesson Patent (various aspects of McKesson relationship) | | |
| 257 | 11/06/02 | E-mail from Jim Sullivan to Duffey Richardson and Linda Bernier re: McKesson Patent Issue (with attached memoranda from Strandling Yocca) | | |
| 258 | 11/15/02 | E-mail from Tony Bellomo to Jim Sullivan and Scott Slayton re: HNNY and early version of clinical editing in 1996 | TRZ 837281 | |
| 259 | 12/04/02 | Facsimile from James J. Sullivan to Tony Bellomo enclosing correspondence from Eric T. King | | |
| 260 | 01/13/03 | E-mail from Eric King to Roger Blakely re: TriZetto Patent Issue | TRZ 837796-TRZ 837797 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 261 | 01/17/03 | Memorandum from Jim Sullivan to Kate Crom enclosing correspondence from Scott Slayton of TriZetto to Roger W. Blakely of Blakely Sokoloff enclosing additional material re: TriZetto/McKesson Patent Issue | | |
| 262 | 01/16/03 | E-mail from Jim Sullivan to Scott Slayton and Roger Blakely re: additional marketing and financial information on Patent issue | TRZ 837795 | |
| 263 | 01/22/03 | E-mail from Jim Sullivan to Linda Bernier re: whether or not to notify insurance company | | |
| 264 | 01/27/03 | Facsimile from Jay & Renfro Insurance Brokers to The TriZetto Group, Inc. re: potential circumstance that may give rise to a claim | TRZ 838677 | 801/802; 402/403 |
| 265 | 01/30/03 | Correspondence from Michael W. Born of Media/Professional Insurance to Jim Sullivan of The TriZetto Group, Inc. re: supplemental claim worksheet | | 801/802; 402/403 |
| 266 | 02/04/03 | E-mail from Eric King to Chris Henderson re: Legal Research- article from LEXIS | TRZ 837798 | |
| 267 | 02/04/03 | Correspondence from Eric King to Jim Sullivan re: Letter re: McKesson patent for meeting | TRZ 837352 | |
| 268 | 02/07/05 | Invoice from Blakely Sokoloff to The TriZetto Group, Inc. for services rendered through December 2002 | TRZ 837863- TRZ 837864 | 801/802; 402/403 |
| 269 | 03/14/03 | TriZettto memorandum from Jim Sullivan to Distribution re: McKesson Patent Allegations – Summary of Outside Legal Opinion | TRZ 838473- TRZ 838474 | |
| 270 | 03/04/03 | Invoice from Blakely Sokoloff to The TriZetto Group, Inc. for services rendered through January 2003 | TRZ 837865 | 801/802; 402/403 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 271 | 03/14/03 | E-mail from Jim Sullivan to Duffey Richardson and Linda Bernier re: McKesson Patent Issues attaching McKesson Patent Issues memo and letter from Blakely Sokoloff | | |
| 272 | 03/16/03 | Chart describing TriZetto's options | TRZ 838733 | 901 |
| 273 | 04/07/03 | Invoice from Blakely Sokoloff to The TriZetto Group, Inc. for services rendered through February 2003 | TRZ 837866-TRZ 837867 | 801/802; 402/403 |
| 274 | 05/04/03 | Invoice from Blakely Sokoloff to The TriZetto Group, Inc. for services rendered through March 2003 | TRZ 837868 | 801/802; 402/403 |
| 275 | 08/06/03 | Invoice from Blakely Sokoloff to The TriZetto Group for services rendered through June 2003 | TRZ 837869 | 801/802; 402/403 |
| 276 | 00/00/00 | TriZetto McKesson Interface – Contract History Chart | TRZ 839304-TRZ 839309 | |
| 277 | 00/00/00 | TriZetto Open Issues and Schedule to Finish the Contracts | TRZ 838310-TRZ 839311 | |
| 278 | 01/31/05 | McKesson CACD CodeReview Customization Utility Documentation Version 2005; PCBatch for Windows 2000 and XP Version 6.0.7.2; Customization Utility Version 2005; Customization Utility Version 2005; Desktop Version 3.0.7.1 | MCK 150856-MCK 150859 | |
| 279 | 01/18/05 | McKesson CACD ClaimCheck Windows 200 Professional, XP Professional and Server 2003 with ClaimReview Version 8.5.35.11.0; Documentation Library with ClaimReview Version 8.5.35; CCI Knowledge Base Library Version 8.5.11.0 | MCK 150860-MCK 150862 | |
| 280 | 00/00/00 | McKesson CACD CodeReview 6.xC Installation Guide Revision 5 | MCK 150876-MCK 151154 | |
| 281 | 00/00/00 | McKesson CACD CodeReview 6.xC Technical Guide Revision 3 | MCK 151155-MCK 151580 | 801/802; 402/403; 901 |

### McKesson Information Solutions, LLC v. The TriZetto Group, Inc.
### McKesson's Trial Exhibit List and TriZetto's Objections

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 282 | 09/15/03 | E-mail from Jim Sullivan to Tony Bellomo and John Kao re: McKesson (litigation strategy suggesting settlement) | | |
| 283 | 06/10/03 | E-mail from Linda Bernier to Tony Bellomo, John Kao and Jim Sullivan re: McKesson | | |
| 284 | 00/00/04 | The TriZetto Group, Inc. 2004 Revenue by Customer for Facts ClinicaLogic Customer Only | TRZ 840746 | |
| 285 | 03/05/03 | E-mail from Linda Bernier to Tony Bellomo, Duffey Richardson and Jim Sullivan re: McKesson Patent Issue | TRZ 838470- TRZ 838471 | |
| 286 | 07/01/03 | Facets and HealthWeb Pricing Worksheet | TRZ 839596- TRZ 839601 | |
| 287 | 10/29/03 | E-mail from Eric King to Jim Sullivan re: McKesson '164 Patent (preliminary review) | TRZ 837857 – TRZ 837858 | |
| 288 | 11/24/03 | Invoice from Blakely Sokoloff for services rendered through October 2003 | TRZ 837870 | 801/802; 402/403 |
| 289 | 01/06/04 | Invoice from Blakely Sokoloff for services rendered through November 2003 | TRZ 837871 | 801/802; 402/403 |
| 290 | 11/10/03 | E-mail from Jim Sullivan to John Kao re: McKesson (deal strategy) | | |
| 291 | 11/17/03 | E-mail from Jim Sullivan to Eric King re: McKesson (merits and pitfalls of talking to McKesson outside attorneys) | | |
| 292 | 09/17/04 | Memorandum from Jim Sullivan to TriZetto Distribution re: McKesson Patent Allegations – Summary of Outside Legal Opinion | TRZ 837326- TRZ 837327 | |
| 293 | 01/17/15 | E-mail from Tony Bellomo to Project 2632 re: Correspondence with McKesson (pre-litigation strategy) | | |
| 294 | 03/13/03 | E-mail from Duffey Richardson to Jim Sullivan re: Conference Call with McKesson | | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 295 | 11/19/02 | E-mail from Duffey Richardson to Linda Bernier re: Tommy Smith Notes | | |
| 296 | 02/16/03 | E-mail from Duffey Richardson to Tony Bellomo and Jim Sullivan re: McKesson-TriZetto – Status on Patent, Joint Marketing and Hosted Services Agreement re: 02/06/03 WorkSession | | |
| 297 | 08/00/05 | The TriZetto Group, Inc. Business Solutions Presentation | TRZ 837376-TRZ 837456 | |
| 298 | 09/08/03 | E-mail from Will Lee to Carolyn Staudenmeier and Janet Cutcliff re: TZIX/McKesson Discussion Points | MCK 162191-MCK 162193 | 801/802 |
| 299 | 00/00/00 | Levine and Mandelbaum documents produced in response to McKesson subpoena | no bates nos. | 801/802; 402/403; 901 |
| 300 | 00/00/00 | ClaimFacts: The health Claims Management System from Erisco | TRZ 012552-TRZ 012554 | |
| 301 | 01/09/02 | QicLink Product Direction Meeting ClinicaLogic Module Pricing | TRZ 279934-TRZ 879936 | |
| 302 | 05/01/03 | E-mail from Craig Luftig to Tony Bellomo re: McKesson/TriZetto Value Proposition call | TRZ 633408-TRZ 633409 | |
| 303 | 02/06/98 | E-mail from Rich Kerian to Tony Bellomo, Leon DeMaille, Joe Posluzny and John Jordan re: 2/9 Exec Team Update | TRZ 637187-TRZ 637189 | |
| 304 | 09/07/00 | Facets PM/PM License Agreement between Erisco Managed Care Technologies, Inc. and Blue Cross of Northeastern Pennsylvania | TRZ 827124-TRZ 0827162 | 402/403 |
| 305 | 00/00/04 | Core System Market Share by Competitor | TRZ 827930-TRZ 827931 | |
| 306 | 05/14/02 | TriZetto 2002 Facets | TRZ 091420-TRZ 091428 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 307 | 04/29/02 | E-mail from Jim Donnelly to Tony Bellomo, Kathy Wiley, Rich Kerian and Pete Vanderheide re: Facets Clinical Claims Edits (Premera's concerns with Facets) | TRZ 034668 | 402/403 |
| 308 | 05/06/01 | E-mail from Jeff Margolis to Stewart Gleischman and Tony Bellomo re: Proposed Agreement Follow-up | TRZ 034753-TRZ 034754 | |
| 309 | 06/09/02 | E-mail from John Kao to Jeff Margolis re: McKesson Update | TRZ 045062 | |
| 310 | 08/11/00 | E-mail from Rich Kerian to Craig Luftig re: Pace/D&T Update (change in ownership and effect of relationship with Erisco) | TRZ 207303 | |
| 311 | 04/18/02 | E-mail from Kathy Wiley to Tony Bellomo re: Anthem and Clinical Editing | TRZ 357017 | 402/403 |
| 312 | 07/07/00 | E-mail from Jim Donnelly to Jim Donnelly, John Jordan, rich Kerian, Tony Bellomo, and Joe Posluszny re: HBOC Products and Strategy | TRZ 637085-TRZ 637086 | 402/403 |
| 313 | 05/11/98 | E-mail from Jim Donnelly to Tony Bellomo, Timothy Brix, Craig Luftig, Robert Renzi, Pete Vanderheide re: Recap of Phil Hawley Meeting | TRZ 637182 | 402/403 |
| 314 | 01/26/98 | E-mail from Rich Kerian to Bruce Carlson, Alan Gold, Bruce Kaurene, Pete Vanderheide and Dave Aragona re: 1/26 – Sr. Management Meeting Summary | TRZ 637190-TRZ 637191 | |
| 315 | 10/07/02 | E-mail from Duffey Richardson to Larry Bridge re: McKesson (PACE ) | TRZ 824239-TRZ 842240 | |
| 316 | 04/02/03 | E-mail from Charles Gaughan to Linda Bernier and Duffey Richardson re: ClaimCheck Value Points (Pace) | TRZ 825583 | 402/403 |
| 317 | 09/20/05 | TriZetto's Responses to RFA Nos. 6-11, 19-21, 27, 28, 30, 32, 33 | | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 318 | 01/20/05 | TriZetto's Original Response to Interrogatory No. 9 | | |
| 319 | 06/20/05 | TriZetto's Supplemental Responses to Interrogatory Nos. 15 & 16 | | |
| 320 | 04/26/05 | TriZetto's Supplemental Response to Interrogatory No. 2 | | |
| 321 | 08/16/05 | TriZetto's Original Responses to Interrogatory Nos. 27-29 | | |
| 322 | 09/13/05 | TriZetto's Original and Supplemental Responses to Interrogatory No. 21 | | |
| 323 | 09/16/05 | TriZetto's Original Response to Interrogatory No. 32 | | |
| 324 | 00/00/00 | Facets Clinical Editing Overview © 1996 | TRZ 089025-TRZ 089040 | |
| 325 | 09/07/05 | QicLink Code 3.20.30.04 w/ClinicaLogic | TRZ 838453 | |
| 326 | 10/19/05 | CE Test (IBM Cartridge) | TRZ 838451 | |
| 327 | 00/00/00 | 34 Microsoft Access Databases in native format | DVD-TRZN-009 | |
| 328 | 02/00/05 | Facets Extended Enterprise Medical Plan Resource Guide and Supplement, Releases 2.961c, 3.01, 3.11, 4.01, 4.21 | TRZ 838251 | |
| 329 | 02/00/05 | Facets Extended Enterprise Medical Plan User Guide and Supplement, Releases 2.961c, 3.01, 3.11, 4.01, 4.21 | TRZ 838251 | |
| 330 | 09/12/05 | ClinicaLogic_Source Code | CD-TRZN-001 | |
| 331 | 09/12/05 | CD's containing source code related to Facets, v 4.21 | CD-TRZN-0018, 0019 | |
| 332 | 09/06/02 | The TriZetto Group, Inc., Contract Summary for Michigan Conference of Teamsters | TRZ 826000-TRZ 826028 | 402/403 |
| 333 | 03/03/99 | Facets License Agreement between Erisco Managed Care Technologies, Inc., and Boilermakers National | TRZ 828007-TRZ 282025 | 402/403 |

**McKesson Information Solutions, LLC v. The TriZetto Group, Inc.**
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 334 | 01/31/94 | GMIS, Inc., v. Health Payment Review, Inc.: Complaint | TRZ 000776-TRZ 000779 | |
| 335 | 01/02/03 | E-mail from Connie Van Fleet to Monroe McBride re: Confirmation of Termination of HBOC ClaimCheck Product for BCBSMo | MCK 148890 | 801/802; 402/403 |
| 336 | 12/29/00 | Contract Supplement for Alliance Blue Cross Blue Shield | MCK 148908-MCK 148924 | |
| 337 | 05/11/00 | E-mail from Stephanie Sanderson to Mike Cesarz, Jean Tewell, Sharon Cooper, Carolyn Staudenmeier, and Laryn Richlin re: Alliance BCBS call today regarding ERISCO | MCK 149074 | 801/802; 402/403 |
| 338 | 10/13/98 | E-mail from Terri Gregorio to Maureen Moore, Keith Mills, Mike Cesarz and Rhonda Gilbert re: Health Services Medical Plan – ERISCO | MCK 005830 | 801/802; 402/403 |
| 339 | 00/00/00 | ClinicaLogic, the medical claims editor from Erisco | TRZ 032168-TRZ 032169 | |
| 340 | 00/00/00 | Facets User Guide: Criteria Maintenance User Guide – Documenting Facets release 2.9 | TRZ 480430-TRZ 480613 | |
| 341 | 05/15/03 | Clinical Editing Resource Guide 2003 Edition | TRZ 455203-TRZ 455914 | |
| 342 | | Screen captures and/or printouts from ClaimCheck | | 801/802; 402/403; 901 |
| 343 | | Screen captures and/or printouts from CodeReview | | 801/802; 402/403; 901 |
| 344 | | Video of ClaimCheck | | 801/802; 402/403; 901 |
| 345 | | Video of CodeReview | | 801/802; 402/403; 901 |
| 346 | 10/27/98 | Correspondence from Jeffrey H. Margolis of The TriZetto Group, Inc. to Tommy R. Smith of HBOC re: partnership opportunity with HBOC in a service bureau environment | TRZ 044426-TRZ 044430 | 402/403 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 347 | 03/27/06 | "Improve Your ICD-9 Coding Accuracy: Reviewing the fundamentals can strengthen your ICD-9 coding and streamline the reimbursement process." By Emily Hill, PA-C (http://www.aafp.org/fpm/990700fm/27.html) | | 402/403; 901 |
| 348 | 00/00/05 | CPT 2005 Professional Edition | | |
| 349 | 00/00/06 | CPT 2006 Professional Edition | | |
| 350 | 01/18/05 | Patent Assignment Abstract of Title for Patent No. 5,256,164 | TRZ 000001-TRZ 000011 | |
| 351 | 03/27/06 | U.S. Department of Health and Human Services: Centers for Medical & Medicaid Services (http://cms.hhs.gov/NationalHealthExpendData/02_National HealthAccountsHistorical.asp) | | 801/802; 402/403 |
| 352 | 03/27/06 | National Health Expenditures Accounts: Definitions, Sources, and Methods Used in the NHEA 2004 (http://www.cms.hhs.gov/NationalHealthExpendData/downlo ads/dsm-04.pdf) | | 801/802; 402/403 |
| 353 | 03/27/06 | National Health Expenditures Aggregate and Per Capita Amounts, Percent Distribution, and Average Annual Percent Growth, by Source of Funds: Selected Calendar Years 1960-2004 (http://www.cms.hhs.gov/NationalHealthExpendData/downlo ads/nhe2004.zip) | | 801/802; 402/403 |
| 354 | 05/16/05 | Various computer files in native format | DVD-TRZN-001-005 | |
| 355 | 05/16/05 | Various computer files in native format | CD-TRZN-002-017, 020-021 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 356 | 05/17/05 | Various computer files in native format | DVD-TRZN-006-007 | |
| 357 | 05/17/05 | Various computer files in native format | CD-TRZN-022 | |
| 358 | 05/18/05 | Various computer files in native format | DVD-TRZN-008 | |
| 359 | 05/19/05 | Two computer files in native format | CD-TRZN-023 | |
| 360 | 05/23/05 | Three computer files in native format | CD-TRZN-024 | |
| 361 | 09/08/05 | Facets Documentation | TRZ 838251 | |
| 362 | 09/08/05 | Facts Documentation: Claim Facts and Group Facts | TRZ 838252-TRZ 838253 | |
| 363 | 08/26/05 | TriZetto QicLink Documentation 3.20 Release | TRZ 838254 | |
| 364 | 00/00/00 | Source code: c5xpeab0.ex | | |
| 365 | 00/00/00 | Source code: ca2670.prg | | |
| 366 | 00/00/00 | Source code: c5xccef.ex | | |
| 367 | 00/00/00 | Source code: clgcer.fd | | |
| 368 | 00/00/00 | Source code: c5xwea10.ws | | |
| 369 | 00/00/00 | Source code: c5xcce.prg | | |
| 370 | 00/00/00 | Source code: clexcd.ws | | |
| 371 | 00/00/00 | Source code: cmcdCEQY.cpp | | |
| 372 | 00/00/00 | Source code: cmcaclm3.cpp | | |
| 373 | 00/00/00 | Source code: CMCACEMG.cpp | | |
| 374 | 00/00/00 | Source code: CMC2CLHD.cpp | | |
| 375 | 00/00/00 | Source code: CMCACLCL.cpp | | |
| 376 | 00/00/00 | Source code: cmcacld1.cpp | | |
| 377 | 00/00/00 | Source code: cmcmclm2.cpp | | |
| 378 | 00/00/00 | Source code: cmcacld2.cpp | | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 379 | 00/00/00 | Source code: cmcacld3.cpp | | |
| 380 | 00/00/00 | Source code: cmcapce0.cpp | | |
| 381 | 00/00/00 | Source code: clmhdr.fd | | |
| 382 | 00/00/00 | Source code: ca0200.prg | | |
| 383 | 00/00/00 | Source code: ca0300.prg | | |
| 384 | 00/00/00 | Source code: ca0600.prg | | |
| 385 | 00/00/00 | Source code: c5xccb0.ex | | |
| 386 | 00/00/00 | Source code: c5xccpb0.ex | | |
| 387 | 00/00/00 | Source code: cmcaclm3.cpp | | |
| 388 | 00/00/00 | Source code: cmcmumum.cpp | | |
| 389 | 00/00/00 | Source code: cmcaumce.cpp | | |
| 390 | 00/00/00 | Source code: cmcaclc1.cpp | | |
| 391 | 00/00/00 | Source code: cmcaicm3.cpp | | |
| 392 | 00/00/00 | Source code: CMCaBLXP.cpp | | |
| 393 | 00/00/00 | Source code: CMCDAGRT.cpp | | |
| 394 | 00/00/00 | Source code: CMCDCLHI.cpp | | |
| 395 | 00/00/00 | Source code: cmcdctak.cpp | | |
| 396 | 00/00/00 | Source code: CMCDDHCO.cpp | | |
| 397 | 00/00/00 | Source code: CMCDDPPY.cpp | | |
| 398 | 00/00/00 | Source code: cmcdintk.cpp | | |
| 399 | 00/00/00 | Source code: CMCDSPCT.cpp | | |
| 400 | 00/00/00 | Source code: CMCPCEFE.cpp | | |
| 401 | 00/00/00 | Source code: CMCPCEIP.cpp | | |
| 402 | 00/00/00 | Source code: CMCPCMPF.cpp | | |
| 403 | 00/00/00 | Source code: CMCPCMTX.cpp | | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 404 | 00/00/00 | Source code: CMCPDPDF.cpp | | |
| 405 | 00/00/00 | Source code: cmcpiddp.cpp | | |
| 406 | 00/00/00 | Source code: cmcpipp0.cpp | | |
| 407 | 00/00/00 | Source code: CMCPLTDP.cpp | | |
| 408 | 00/00/00 | Source code: CMCPPFDS.cpp | | |
| 409 | 00/00/00 | Source code: cmcputpp.cpp | | |
| 410 | 00/00/00 | Source code: CMCWAEIP.cpp | | |
| 411 | 00/00/00 | Source code: CMCWDPRS.cpp | | |
| 412 | 00/00/00 | Source code: CMCWIPCR.cpp | | |
| 413 | 00/00/00 | Source code: CMCWMRPO.cpp | | |
| 414 | 00/00/00 | Source code: CMCWSSCD.cpp | | |
| 415 | 00/00/00 | Facets Claim Flow | WP 000424-WP 000425 | 801/802; 402/403; 901 |
| 416 | 00/00/00 | ClaimFacts ClinicaLogic System Overview © 1991 | TRZ 012578-TRZ 012596 | |
| 417 | 02/00/90 | ClaimFacts ClinicaLogic New Product Overview | TRZ 012597-TRZ 012652 | |
| 418 | 11/00/97 | ClaimFacts CLinicaLogic User Manual Release 6.0 | TRZ 014812-TRZ 015065 | |
| 419 | 00/00/03 | Clinical Editing Reference Database User Guide | TRZ 037354-TRZ 037379 | |
| 420 | 00/00/90 | ClaimFacts/CertiFacts Product Bulletin – "ClinicaLogic Introduced, Data Impact Study Offered" | TRZ 037475-TRZ 037478 | |
| 421 | 00/00/01 | Product Bulletin – "A Note to Erisco Customers from Jeff Margolis, Chairman and CEO, The TriZetto Group" | TRZ 037769-TRZ 037784 | |
| 422 | 05/25/90 | A Proposal to Erisco submitted by Philip M. Hawley, Jr., M.D., of Pace Healthcare Management, Inc. | TRZ 044113-TRZ 044128 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---------|------|-------------|----------------------------------------|------------------------|
| 423 | 12/15/02 | Unexecuted correspondence from Deloitte & Touche to Karen H. Lampe of The TriZetto Group re: proposed services with attached general business terms | TRZ 480314-TRZ 480318 | |
| 424 | 10/06/02 | E-mail from Duffey Richardson to Larry Bridge re: McKesson (results from talks with Tony) | TRZ 824241 | |
| 425 | 01/30/02 | Correspondence from Scott Slayton of the TriZetto Group to Edward O'Connor of Stradling, Yocca, Carlson & Rauth re: results of search for prior notification by the patent holder | TRZ 837362-TRZ 837363 | |
| 426 | 01/29/89 | Correspondence from Anthony Bellomo of Erisco to Leslie Levy, M.D., of Artificial Intelligence for Medicine, Inc., re: interest in developing an unbundling product for ClaimFacts customers | TRZ 837458 | |
| 427 | 02/05/03 | Correspondence from Roger W. Blakely, Jr. of Blakely, Sokoloff, Taylor & Zafman to Jim Sullivan of The TriZetto Group, Inc. re: response to request for opinion regarding possible unenforceability of '164 Patent | TRZ 837882-TRZ 837891 | |
| 428 | 06/00/05 | ClaimFacts Electronic Adjudication Manual Release 6.80-MVS | TRZ 838253 | |
| 429 | 06/00/05 | ClaimFacts External Reference Manual Release 6.80-MVS | TRZ 838253 | |
| 430 | 06/00/05 | ClaimFacts Technical Installation Guide Release 6.80-MVS | TRZ 838253 | |
| 431 | 06/00/05 | ClaimFacts Technical Reference Manual Release 6.80-MVS | TRZ 838253 | |
| 432 | 00/00/00 | Installation and Configuration: QicLink Extended Enterprise © 2004 | TRZ 838254 | |
| 433 | 00/00/00 | QicLink Operator Manual Release 3.20 vol. 1 | TRZ 838254 | |
| 434 | 00/00/00 | QicLink Operator Manual Release 3.20 vol. 2 | TRZ 838254 | |
| 435 | 00/00/00 | QicLink Operator Manual Release 3.20 vol. 3 | TRZ 838254 | |
| 436 | 00/00/00 | QicLink Operator Manual Release 3.20 vol. 4 | TRZ 838254 | |
| 437 | 00/00/00 | QicLink Operator Manual Release 3.20 vol. 5 | TRZ 838254 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 438 | 00/00/00 | QicLink Operator Manual Release 3.20 vol. 6 | TRZ 838254 | |
| 439 | 00/00/00 | QicLink Operator Manual Release 3.20 vol. 7 | TRZ 838254 | |
| 440 | 00/00/00 | Utilization Management Operation Manual Version 3.20 | TRZ 838254 | |
| 441 | 00/00/00 | Deposition testimony re: Claim 1 of '164 patent | Margolis 6 | 801/802; 402/403 |
| 442 | 00/00/00 | Deposition testimony re: Claim 2 of '164 patent | Margolis 7 | 801/802; 402/403 |
| 443 | 00/00/00 | Deposition testimony re: Claim 3 of '164 patent | Margolis 8 | 801/802; 402/403 |
| 444 | 00/00/00 | Deposition testimony re: Predetermined Database | Margolis 9 | 801/802; 402/403 |
| 445 | 00/00/00 | Deposition testimony re: Claim 15 of '164 patent | Margolis 20 | 801/802; 402/403 |
| 446 | 00/00/00 | Facets System | | 801/802; 402/403; 901 |
| 447 | 00/00/00 | ClaimCheck System | | 801/802; 402/403; 901 |
| 448 | 00/00/00 | CodeReview System | | 801/802; 402/403; 901 |
| 449 | 10/31/05 | Defendant's Supplemental Response to Topic No. 18 to Plaintiff's Rule 30(b)(6) Deposition Notice | | |
| 450 | 10/07/03 | Correspondence from James Sullivan to Henry Petri of Howrey Simon Arnold & White re: a joint marketing arrangement involving McKesson's U.S. Patent 5,253,164 (Executed version) | TRZ 044802-TRZ 044805 | |
| 451 | 00/00/00 | Facets for Integrated Managed Care: A Technical Overview | | 402/403; 901 |
| 452 | 02/01/02 | Mainframe Perpetual License Fees (MVS & VSE) | TRZ 839662 | |
| 453 | 06/13/05 | TriZetto's Response to Affinity Health Plan's Request for Proposal | TRZ 839663-TRZ 839852 | |
| 454 | 10/05/05 | TriZetto's Response to Community Health Plan of Washington's Request for Proposal | TRZ 839853-TRZ 839947 | |
| 455 | 11/15/05 | TriZetto's 2004 Revenue by SEOU Full Year 2004 | TRZ 840346-TRZ 840349 | |
| 456 | 11/04/05 | Correspondence from Thomas Schramm of Thomson Medstat to Rick Fitzgerald of TriZetto re: purchasing Auto-Audit | TRZ 840478 | |

### McKesson Information Solutions, LLC v. The TriZetto Group, Inc.
### McKesson's Trial Exhibit List and TriZetto's Objections

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 457 | 01/27/98 | E-mail string from Jim Trotter to ERISO (FACETS Technical Support) re: 1/26 - Sr. Management Meeting Summary. | TRZ 637190-TRZ 637191 | |
| 458 | 00/00/00 | TriZetto Business Partner Overview & Agreement Worksheet | TRZ 838700-TRZ 838714 | |
| 459 | 01/13/05 | Document titled "CACD 25 accounts who have signed deals with TriZetto.  Revenue and operating income that will be lost due to these accounts not renewing with CACD" | MCK 154745 | 801/802; 402/403; 901 |
| 460 | 03/27/03 07/01/02 | Patent License Agreement made and entered on July 1st 2002 between McKesson Information Solutions Inc. and Solucient LLC. | MCK 156404-MCK 156419 | |
| 461 | 10/21/94 | Patent License And Exclusive Agency Agreement between Health Payment Review, Inc. and Value Health Sciences, Inc. | MCK 031974-MCK 031998 | |
| 462 | 04/15/97 | Cross License Agreement between HPR Inc. and Medicode, Inc. | MCK 052432-MCK 052442 | |
| 463 | 00/00/04 | The TriZetto Group, Inc. 2004 Revenue by Customer for Facts ClinicaLogic Customers Only | TRZ 840746 | |
| 464 | 07/03/02 | Letter from Joel S. Goldhammer of Akin Gump to Brigid M. Spicola of ingenix re: potential infringement of '164 Patent | MCK 052357-MCK 052358 | |
| 465 | 00/00/00 | ClaimCheck Group Health Version 5.0 Reports Manual © 1998 | MCK 024026-MCK 024370 | |
| 466 | 08/29/96 | Data Summary Report – Procedure Summary – Account Level | MCK 017889-MCK 017892 | |
| 467 | 01/29/94 | Correspondence from Marcia J. Radosevich, Ph.D.  of Health Payment Review, Inc. to Theresa Riordan of The New York Times re: article on HPR's software patent. | MCK 026866 | |
| 468 | 00/00/00 | Command prompt for C:\HPRFILE | | |
| 469 | 00/00/00 | ReadMe.txt for CodeReview v5.1a | | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 470 | 11/17/03 | E-mail from Marc Owen to Jim Sullivan re: follow-up to meeting at McKesson in SF | TRZ 044800-TRZ 044801 | |
| 471 | 02/08/98 | E-mail from Anthony McCarley of GMIS to Joe Jaeger of HBOC re: Erisco rebundling capabilities | MCK 005925-MCK 005926 | |
| 472 | 12/07/98 | Gartner Research Publication: Managed Care: No Silver Bullets by Judith Carr, Janice Young, Aldon Cushman | TRZ 835954-TRZ 835976 | |
| 473 | 03/26/97 | Health Payment Review's Erisco presentation slides | TRZ 045127-TRZ 045137 | |
| 474 | 12/20/02 | E-mail from Duffey Richardson to Linda Bernier re: Follow-up Status on McKesson ClaimCheck Contract Worksession | TRZ 824091-TRZ 824092 | |
| 475 | 06/30/99 | McKesson HBOC, Inc. SEC form 10-Q | Live Edgar | |
| 476 | 11/29/94 | GMIS v. HPR: Deposition of Marcia Radosevich | MCK 039718-MCK 039768 | |
| 477 | 00/00/95 | HPR Strategic Marketing Plan | MCK 043308-MCK 043343 | |
| 478 | 04/23/03 | E-mail from Christopher D. Ivey to Duffey Richardson re: Patent License Agreement | No Bates No. assigned/ formerly priv. Internal No. FP000018.A27 | |
| 479 | 11/05/02 | E-mail from Tony Bellomo to Linda Bernier, Scott Slayton and Jim Sullivan re: Patent Language – revised | TRZ 837302-TRZ 837303 | |
| 480 | 07/10/03 | E-mail from Linda Bernier to John Kao, Tony Bellomo and Jim Sullivan re: McKesson Interim ClaimCheck Connector Proposal | TRZ 838673 | |
| 481 | 06/21/04 | E-mail from Tony Bellomo to Jim Sullivan, Duffey Richardson and Pete Vanderheide re: McKesson-TriZetto-Amerigroup VI.II | TRZ 838458-TRZ 838460 | |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 482 | 06/20/05 | TriZetto's Original and Supplemental Responses to Interrogatories Nos 10, 11 | | |
| 483 | 00/00/00 | HPR Materials | MCK 051638-MCK 051661 | |
| 484 | 11/21/97 | HBO & Co. Form S-4/A | | |
| 1100 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1101 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1102 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1103 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1104 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1105 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1106 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1107 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1108 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1109 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1110 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1111 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1112 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1113 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1114 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1115 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1116 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1117 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1118 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1119 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1120 | | Facets screenshot printouts | | 801/802; 402/403; 901 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 1121 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1122 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1123 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1124 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1125 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1126 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1127 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1128 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1129 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1130 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1131 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1132 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1133 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1134 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1135 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1136 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1137 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1138 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1139 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1140 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1141 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1142 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1143 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1144 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1145 | | Facets screenshot printouts | | 801/802; 402/403; 901 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 1146 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1147 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1148 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1149 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1150 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1151 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1152 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1153 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1154 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1155 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1156 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1157 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1158 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1159 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1160 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1161 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1162 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1163 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1164 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1165 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1166 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1167 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1168 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1169 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1170 | | Facets screenshot printouts | | 801/802; 402/403; 901 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 1171 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1172 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1173 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1174 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1175 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1176 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1177 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1178 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1179 | | Facets screenshot printouts | | 801/802; 402/403; 901 |
| 1180 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1181 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1182 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1183 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1184 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1185 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1186 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1187 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1188 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1189 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1190 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1191 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1192 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1193 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1194 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1195 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 1196 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1197 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1198 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1199 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1200 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1201 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1202 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1203 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1204 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1205 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1206 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1207 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1208 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1209 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1210 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1211 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1212 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1213 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1214 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1215 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1216 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1217 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1218 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1219 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1220 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 1221 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1222 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1223 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1224 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1225 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1226 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1227 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1228 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1229 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1230 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1231 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1232 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1233 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1234 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1235 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1236 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1237 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1238 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1239 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1240 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1241 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1242 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1243 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1244 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1245 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---------|------|-------------|---------------------------------------|------------------------|
| 1246 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1247 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1248 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1249 | | ClaimFacts screenshot printouts | | 801/802; 402/403; 901 |
| 1250 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1251 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1252 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1253 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1254 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1255 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1256 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1257 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1258 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1259 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1260 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1261 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1262 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1263 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1264 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1265 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1266 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1267 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1268 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1269 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1270 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 1271 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1272 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1273 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1274 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1275 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1276 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1277 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1278 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1279 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1280 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1281 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1282 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1283 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1284 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1285 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1286 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1287 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1288 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1289 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1290 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1291 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1292 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1293 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1294 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1295 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 1296 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1297 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1298 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1299 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1300 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1301 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1302 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1303 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1304 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1305 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1306 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1307 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1308 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1309 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1310 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1311 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1312 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1313 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1314 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1315 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1316 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1317 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1318 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1319 | | QicLink screenshot printouts | | 801/802; 402/403; 901 |
| 1320 | | Video captures of Facets operations | | 801/802; 402/403; 901 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---|---|---|---|---|
| 1321 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1322 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1323 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1324 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1325 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1326 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1327 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1328 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1329 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1330 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1331 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1332 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1333 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1334 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1335 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1336 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1337 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1338 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1339 | | Video captures of Facets operations | | 801/802; 402/403; 901 |
| 1340 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1341 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1342 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1343 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1344 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1345 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |

*McKesson Information Solutions, LLC v. The TriZetto Group, Inc.*
**McKesson's Trial Exhibit List and TriZetto's Objections**

| Ex. No. | Date | Description | Prod. Nos. (or if none, Dep. Ex. No.) | TriZetto's Objections |
|---------|------|-------------|----------------------------------------|------------------------|
| 1346 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1347 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1348 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1349 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1350 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1351 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1352 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1353 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1354 | | Video captures of ClaimFacts operations | | 801/802; 402/403; 901 |
| 1355 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1356 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1357 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1358 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1359 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1360 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1361 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1362 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1363 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1364 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1365 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1366 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1367 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1368 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |
| 1369 | | Video captures of QicLink operations | | 801/802; 402/403; 901 |