**REVIEWED**
**By Larisha Davis at 1:13 pm, Jun 20, 2007**

CLOSED, PATENT, PaperDocuments

# U.S. District Court
## District of Delaware (Wilmington)
## CIVIL DOCKET FOR CASE #: 1:04-cv-01258-SLR
## Internal Use Only

McKesson Information v. Trizetto Group Inc.                    Date Filed: 09/13/2004
Assigned to: Honorable Sue L. Robinson                         Date Terminated: 09/13/2006
Demand: $0                                                     Jury Demand: Both
Cause: 28:1338 Patent Infringement                             Nature of Suit: 830 Patent
                                                               Jurisdiction: Federal Question

**Special Master**

**Louis C. Bechtle**

**Plaintiff**

**McKesson Information Solutions LLC**          represented by  **Thomas J. Allingham, II**
                                                                Skadden, Arps, Slate, Meagher & Flom
                                                                One Rodney Square
                                                                P.O. Box 636
                                                                Wilmington, DE 19899
                                                                (302) 651-3000
                                                                Email: Tallingh@Skadden.com
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Jeremy Douglas Anderson**
                                                                Skadden, Arps, Slate, Meagher & Flom LLP
                                                                One Rodney Square
                                                                P.O. Box 636
                                                                Wilmington, DE 19899
                                                                (302) 651-3000
                                                                Email: jdanders@skadden.com
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael A. Barlow**
                                                                Skadden, Arps, Slate, Meagher & Flom
                                                                One Rodney Square
                                                                P.O. Box 636
                                                                Wilmington, DE 19899
                                                                (302) 651-3000
                                                                Email: mbarlow@skadden.com
                                                                *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Trizetto Group Inc.**                         represented by  **Jack B. Blumenfeld**
                                                                Morris, Nichols, Arsht & Tunnell LLP
                                                                1201 North Market Street
                                                                P.O. Box 1347
                                                                Wilmington, DE 19899
                                                                (302) 658-9200
                                                                Email: jbbefiling@mnat.com
                                                                *LEAD ATTORNEY*

**Rodger Dallery Smith, II**
Morris, Nichols, Arsht & Tunnell LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
(302) 658-9200
Email: rdsefiling@mnat.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

| | | |
|---|---|---|
| **Blue Cross Blue Shield of Michigan**<br>*TERMINATED: 07/06/2005* | represented by | **Thomas P. Preston**<br>Blank Rome LLP<br>1201 North Market Street<br>Suite 800<br>Wilmington, DE 19801-4226<br>(302) 425-6400<br>Email: preston-t@blankrome.com<br>*TERMINATED: 07/06/2005*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Counter Claimant**

| | | |
|---|---|---|
| **Trizetto Group Inc.** | represented by | **Jack B. Blumenfeld**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Rodger Dallery Smith, II**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

V.

**Counter Defendant**

| | | |
|---|---|---|
| **McKesson Information Solutions LLC** | represented by | **Thomas J. Allingham, II**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael A. Barlow**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 09/13/2004 | 1 | COMPLAINT filed. Magistrate Consent Notice to Pltf. FILING FEE $ 150.00 RECEIPT # 136852 (els) (Entered: 09/14/2004) |
| 09/13/2004 | | DEMAND for jury trial by McKesson Information (els) (Entered: 09/14/2004) |
| 09/13/2004 | | SUMMONS(ES) issued for Trizetto Group Inc. (els) (Entered: 09/14/2004) |
| 09/13/2004 | 2 | Report to Commissioner of Patents and Trademarks. Exit original. RE: 5,253,164 (els) (Entered: 09/14/2004) |
| 09/15/2004 | 3 | RETURN OF SERVICE executed as to Trizetto Group Inc. 9/14/04 Answer due on |

|  |  |  |
|---|---|---|
|  |  | 09/22/2005) |
| 09/26/2005 | 🖥104 | NOTICE OF SERVICE of The TriZetto Group, Inc.'s Responses to Plaintiff's First Set of Requests for Admissions by Trizetto Group Inc..(Blumenfeld, Jack) (Entered: 09/26/2005) |
| 09/29/2005 | 🖥105 | NOTICE OF SERVICE of Plaintiff McKesson's Sixth Supplemental Responses to Defendant TriZetto's First Set of Interrogatories (1-20) by McKesson Information Solutions LLC. signed by Thomas Allingham(Barlow, Michael) Modified on 9/29/2005 (fmt, ). (Entered: 09/29/2005) |
| 09/30/2005 | 🖥106 | MEMORANDUM in Opposition *TriZetto's Response to McKesson's Objections Regardings Its Recent Prior Art Disclosures* filed by Trizetto Group Inc..Reply Brief due date per Local Rules is 10/7/2005. (Attachments: # 1 Exhibit A)(Blumenfeld, Jack) (Entered: 09/30/2005) |
| 09/30/2005 | 🖥107 | Letter to the Honorable Sue L. Robinson from Jack B. Blumenfeld regarding post-litigation communications. (Blumenfeld, Jack) (Entered: 09/30/2005) |
| 09/30/2005 | 🖥108 | SEALED Letter to the Honorable Sue L. Robinson from Jack B. Blumenfeld regarding document production. (Blumenfeld, Jack) Modified on 10/3/2005 (fmt, ). (Entered: 09/30/2005) |
| 09/30/2005 | 🖥109 | SEALED Letter to the Honorable Sue L. Robinson from Jack B. Blumenfeld regarding witnesses. (Blumenfeld, Jack) Modified on 10/3/2005 (fmt, ). (Entered: 09/30/2005) |
| 10/03/2005 | 🖥110 | REDACTED VERSION of 109 Letter *to the Honorable Sue L. Robinson* by Trizetto Group Inc.. (Attachments: # 1 Exhibit A-F)(Blumenfeld, Jack) (Entered: 10/03/2005) |
| 10/03/2005 | 🖥111 | REDACTED VERSION of 108 Letter *to the Honorable Sue L. Robinson* by Trizetto Group Inc.. (Attachments: # 1 Exhibit A-C)(Blumenfeld, Jack) (Entered: 10/03/2005) |
| 10/04/2005 | 🖥112 | Letter to The Honorable Sue L. Robinson from Michael A. Barlow regarding Request for Order Requiring TriZetto to Provide Information Relating to McKesson's Rule 30(b)(6) Issues. (Barlow, Michael) (Entered: 10/04/2005) |
| 10/04/2005 | 🖥113 | Letter to The Honorable Sue L. Robinson from Michael A. Barlow regarding McKesson's Position That TriZetto's Reliance on the Advice of Trial Counsel in Connection With Its Decision to Continue Infringing McKesson's Patent During the Pendency of this Case Waives Attorney-Client Privilege and Work Product Immunity for All Information Relating to That Advice re 107 Letter. (Attachments: # 1 Exhibit A)(Barlow, Michael) (Entered: 10/04/2005) |
| 10/04/2005 | 🖥114 | NOTICE OF SERVICE of McKesson's Supplemental Proposed Claim Terms and Constructions by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 10/04/2005) |
| 10/04/2005 | 🖥115 | NOTICE OF SERVICE of Plaintiff McKesson's Supplemental Response to Defendant TriZetto's Second Set of Interrogatories by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 10/04/2005) |
| 10/05/2005 | 🖥116 | TRANSCRIPT of Discovery Conference held on 9/22/05 before Judge Robinson. Court Reporter: V. Gunning. (Transcript on file in Clerk's Office) (fmt, ) (Entered: 10/05/2005) |
| 10/07/2005 | 🖥117 | Letter to the Honorable Sue L. Robinson from Jack B. Blumenfeld regarding attorney-client privilege and work product immunity. (Blumenfeld, Jack) (Entered: 10/07/2005) |
| 10/07/2005 | 🖥118 | Letter to the Honorable Sue L. Robinson from Jack B. Blumenfeld regarding Rule 30(b)(6) depositions. (Blumenfeld, Jack) (Entered: 10/07/2005) |
| 10/07/2005 | 🖥119 | SEALED MEMORANDUM in Opposition re 106 Memorandum in Opposition, *McKesson's Memorandum in Opposition to TriZetto's Response Regarding TriZetto's* |

| | | |
|---|---|---|
| | | *Recent Prior Art Disclosures and Witnesses Previously Precluded by The Court* filed by McKesson Information Solutions LLC.Reply Brief due date per Local Rules is 10/17/2005. (Barlow, Michael) (Entered: 10/07/2005) |
| 10/07/2005 | 120 | SEALED DECLARATION re 119 Memorandum in Opposition, *Transmittal Declaration of Michael A. Barlow* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 10/07/2005) |
| 10/07/2005 | 121 | PROPOSED ORDER Precluding TriZetto From Relying Upon Prior Art and Witnesses re 119 Memorandum in Opposition, by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 10/07/2005) |
| 10/07/2005 | 122 | REDACTED VERSION of 119 Memorandum in Opposition, *McKesson's Memorandum in Opposition to TriZetto's Response Regarding TriZetto's Recent Prior Art Disclosures and Witnesses Previously Precluded by The Court* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 10/07/2005) |
| 10/07/2005 | 123 | REDACTED VERSION of 120 Declaration *Transmittal Declaration of Michael A. Barlow* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 10/07/2005) |
| 10/07/2005 | 124 | Letter to The Honorable Sue L. Robinson from Michael A. Barlow regarding Response to TriZetto's September 30 Letter re 108 Letter, 111 Redacted Document. (Barlow, Michael) (Entered: 10/07/2005) |
| 10/08/2005 | 125 | SEALED STATEMENT *Letter to The Honorable Sue L. Barlow from Michael A. Barlow responding to TriZetto's September 30 Letter regarding McKesson's Rule 30(b) (6) Witnesses and Rule 26 Disclosures* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 10/08/2005) |
| 10/08/2005 | 126 | SEALED STATEMENT *Letter to The Honorable Sue L. Barlow from Michael A. Barlow regarding Waiver of Privilege* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 10/08/2005) |
| 10/12/2005 | 127 | Letter to The Honorable Sue L. Robinson from Michael A. Barlow regarding Corrections to Misstatements Made in TriZetto's October 7, 2005 Letter regarding McKesson's Request for Relief in Connection with Certain of its Rule 30(b)(6) Topics Objected to by TriZetto re 112 Letter, 118 Letter. (Barlow, Michael) (Entered: 10/12/2005) |
| 10/12/2005 | 128 | MOTION to Compel *The TriZetto Group, Inc.'s Motion to Enforce Compliance With The Court's September 20,2 005 Order Re: Claim Construction* - filed by Trizetto Group Inc.. (Attachments: # 1 Exhibit A (Part I)# 2 Exhibit A (Part II)# 3 Exhibit B) (Blumenfeld, Jack) (Entered: 10/12/2005) |
| 10/12/2005 | 129 | REDACTED VERSION of 125 Statement, *Letter to The Honorable Sue L. Robinson from Michael A. Barlow responding to TriZetto's September 30 Letter regarding McKesson's Rule 30(b)(6) Witnesses and Rule 26 Disclosures* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits 1-7)(Barlow, Michael) (Entered: 10/12/2005) |
| 10/12/2005 | 130 | REDACTED VERSION of 126 Statement *Letter to The Honorable Sue L. Robinson from Michael A. Barlow regarding Waiver of Privilege* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits A - C)(Barlow, Michael) (Entered: 10/12/2005) |
| 10/14/2005 | 131 | ORDER Setting Mediation Conferences: Mediation Conference rescheduled for 11/7/2005 10:00 AM in Courtroom 6C before Honorable Mary Pat Thynge.. Signed by Judge Mary Pat Thynge on 10/14/05. (kjk, ) (Entered: 10/17/2005) |
| 10/21/2005 | 132 | ORDER regarding various discovery disputes; on or before 10/31/05: deft. shall file a written response to pltf.'s deposition topics 18-20; pltf. shall file a written response to deft.'s depo. topics 5, 17, and 18; deft. shall file notice of whether it intends to go |

| | | |
|---|---|---|
| 11/22/2005 | ⊙146 | NOTICE to Take Deposition of JESSE DAVID, Ph.D. on November 30, 2005 by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service) (Barlow, Michael) (Entered: 11/22/2005) |
| 11/22/2005 | ⊙188 | Discovery Dispute between parties; court's response is the order dated 11/22/05 (D.I. 145). (rld, ) (Entered: 12/22/2005) |
| 11/28/2005 | ⊙147 | NOTICE to Take Deposition of Philip M. Hawley, Jr., M.D. on November 30, 2005 at 9:00 a.m. by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 11/28/2005) |
| 12/15/2005 | ⊙148 | Joint STATEMENT *of Disputed Claim Terms and Proposed Constructions* by McKesson Information Solutions LLC, Trizetto Group Inc.. (Attachments: # 1 Exhibit A (Part 1) - Claim Construction Chart# 2 Exhibit A (Part 2) - Claim Construction Chart) (Barlow, Michael) (Entered: 12/15/2005) |
| 12/15/2005 | ⊙149 | MOTION for Summary Judgment *Regarding Defendant's Seventh Affirmative Defense of Inequitable Conduct and Counterclaim for Declaration of Unenforceability* - filed by McKesson Information Solutions LLC. (Attachments: # 1 Text of Proposed Order Proposed Order# 2 Certificate of Service)(Barlow, Michael) (Entered: 12/15/2005) |
| 12/15/2005 | ⊙150 | OPENING BRIEF in Support re 149 MOTION for Summary Judgment *Regarding Defendant's Seventh Affirmative Defense of Inequitable Conduct and Counterclaim for Declaration of Unenforceability* filed by McKesson Information Solutions LLC.Answering Brief/Response due date per Local Rules is 12/30/2005. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 12/15/2005) |
| 12/15/2005 | ⊙151 | DECLARATION re 150 Opening Brief in Support, *Transmittal Declaration of Michael A. Barlow* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits 1 - 4# 2 Exhibits 5 - 7# 3 Exhibits 8 - 16# 4 Certificate of Service)(Barlow, Michael) Modified on 1/19/2006 (rbe, See CORRECTED COPY OF DECLARATION, D.I. 243 FILED ON 1/18/06, ATTACHED TO A COVER LETTER). (Entered: 12/15/2005) |
| 12/15/2005 | ⊙152 | MOTION for Summary Judgment *of Non-Infringement* - filed by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 12/15/2005) |
| 12/15/2005 | ⊙153 | OPENING BRIEF in Support re 152 MOTION for Summary Judgment *of Non-Infringement* filed by Trizetto Group Inc..Answering Brief/Response due date per Local Rules is 12/30/2005. (Blumenfeld, Jack) (Entered: 12/15/2005) |
| 12/15/2005 | ⊙154 | DECLARATION re 152 MOTION for Summary Judgment *of Non-Infringement*, 153 Opening Brief in Support *Declaration of Karen Lampe* by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 12/15/2005) |
| 12/15/2005 | ⊙155 | DECLARATION re 152 MOTION for Summary Judgment *of Non-Infringement*, 153 Opening Brief in Support *Declaration of Craig P. Luftig* by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 12/15/2005) |
| 12/15/2005 | ⊙156 | DECLARATION re 152 MOTION for Summary Judgment *of Non-Infringement*, 153 Opening Brief in Support *Declaration of John Danza* by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 12/15/2005) |
| 12/15/2005 | ⊙157 | SEALED APPENDIX re 152 MOTION for Summary Judgment *of Non-Infringement*, 153 Opening Brief in Support by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 12/15/2005) |
| 12/15/2005 | ⊙158 | CLAIM CONSTRUCTION OPENING BRIEF filed by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 12/15/2005) |
| 12/15/2005 | ⊙159 | SEALED APPENDIX re 158 Claim Construction Opening Brief by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 12/15/2005) |
| 12/15/2005 | ⊙160 | MOTION for Summary Judgment *Regarding Defendant's Eighth Affirmative Defense* - |

| | | filed by McKesson Information Solutions LLC. (Attachments: # 1 Text of Proposed Order # 2 Text of Service)(Barlow, Michael) (Entered: 12/15/2005) |
|---|---|---|
| 12/15/2005 | 161 | SEALED OPENING BRIEF in Support re 160 MOTION for Summary Judgment *Regarding Defendant's Eighth Affirmative Defense* filed by McKesson Information Solutions LLC.Answering Brief/Response due date per Local Rules is 12/30/2005. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 12/15/2005) |
| 12/15/2005 | 162 | SEALED DECLARATION re 161 Opening Brief in Support, *Transmittal Declaration of Michael A. Barlow* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 12/15/2005) |
| 12/15/2005 | 163 | MOTION for Partial Summary Judgment *of Laches* - filed by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 12/15/2005) |
| 12/15/2005 | 164 | MOTION for Summary Judgment *of Infringement* - filed by McKesson Information Solutions LLC. (Attachments: # 1 Text of Proposed Order # 2 Certificate of Service) (Barlow, Michael) (Entered: 12/15/2005) |
| 12/15/2005 | 165 | SEALED OPENING BRIEF in Support re 164 MOTION for Summary Judgment *of Infringement* filed by McKesson Information Solutions LLC.Answering Brief/Response due date per Local Rules is 12/30/2005. (Attachments: # 1 Certificate of Service) (Barlow, Michael) (Entered: 12/15/2005) |
| 12/15/2005 | 166 | SEALED OPENING BRIEF in Support re 163 MOTION for Partial Summary Judgment *of Laches* filed by Trizetto Group Inc..Answering Brief/Response due date per Local Rules is 12/30/2005. (Blumenfeld, Jack) (Entered: 12/15/2005) |
| 12/15/2005 | 167 | SEALED DECLARATION re 165 Opening Brief in Support, *Transmittal Declaration of Michael A. Barlow* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 12/15/2005) |
| 12/15/2005 | 168 | SEALED APPENDIX re 166 Opening Brief in Support, 163 MOTION for Partial Summary Judgment *of Laches* by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 12/15/2005) |
| 12/15/2005 | 169 | DECLARATION re 163 MOTION for Partial Summary Judgment *of Laches Declaration in Support of Motion for Partial Summary Judgment of Laches* by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 12/15/2005) |
| 12/16/2005 | 170 | OPENING BRIEF in Support *of Plaintiff's Claim Construction* filed by McKesson Information Solutions LLC.Answering Brief/Response due date per Local Rules is 1/3/2006. (Attachments: # 1 Appendix # 2 Certificate of Service)(Barlow, Michael) (Entered: 12/16/2005) |
| 12/16/2005 | 171 | DECLARATION re 170 Opening Brief in Support, *Transmittal Declaration of Michael A. Barlow* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibits 5 - 6# 6 Exhibit 7# 7 Certificate of Service)(Barlow, Michael) (Entered: 12/16/2005) |
| 12/20/2005 | 172 | MOTION to Strike *Plaintiff's Motion to Exclude and/or Strike the Opinions of Jesse David, Ph.D.* - filed by McKesson Information Solutions LLC. (Attachments: # 1 Text of Proposed Order # 2 Certificate of Service)(Barlow, Michael) (Entered: 12/20/2005) |
| 12/20/2005 | 173 | SEALED OPENING BRIEF in Support re 172 MOTION to Strike *Plaintiff's Motion to Exclude and/or Strike the Opinions of Jesse David, Ph.D.* filed by McKesson Information Solutions LLC.Answering Brief/Response due date per Local Rules is 1/5/2006. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 12/20/2005) |
| 12/20/2005 | 174 | SEALED DECLARATION re 173 Opening Brief in Support,, 172 MOTION to Strike *Plaintiff's Motion to Exclude and/or Strike the Opinions of Jesse David, Ph.D.* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service) |

| | | |
|---|---|---|
| | | (Barlow, Michael) (Entered: 12/20/2005) |
| 12/20/2005 | 🌐175 | MOTION to Strike *Motion to Exclude Expert Testimony of Michael J. Wagner* - filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 12/20/2005) |
| 12/20/2005 | 🌐176 | OPENING BRIEF in Support re 175 MOTION to Strike *Motion to Exclude Expert Testimony of Michael J. Wagner* filed by Trizetto Group Inc..Answering Brief/Response due date per Local Rules is 1/5/2006. (Smith, Rodger) (Entered: 12/20/2005) |
| 12/20/2005 | 🌐177 | SEALED APPENDIX re 176 Opening Brief in Support, 175 MOTION to Strike *Motion to Exclude Expert Testimony of Michael J. Wagner* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 12/20/2005) |
| 12/20/2005 | 🌐178 | MOTION to Strike *Motion to Exclude the Expert Testimony of Margaret L. Johnson and Mark A. Musen* - filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 12/20/2005) |
| 12/20/2005 | 🌐179 | OPENING BRIEF in Support re 178 MOTION to Strike *Motion to Exclude the Expert Testimony of Margaret L. Johnson and Mark A. Musen* filed by Trizetto Group Inc..Answering Brief/Response due date per Local Rules is 1/5/2006. (Smith, Rodger) (Entered: 12/20/2005) |
| 12/20/2005 | 🌐180 | SEALED APPENDIX re 178 MOTION to Strike *Motion to Exclude the Expert Testimony of Margaret L. Johnson and Mark A. Musen*, 179 Opening Brief in Support by Trizetto Group Inc.. (Smith, Rodger) (Entered: 12/20/2005) |
| 12/20/2005 | 🌐181 | MOTION to Strike *Plaintiff McKesson Information Solutions LLC's Motion to Exclude and Strike the Non-Infringement Opinions of TriZetto's Expert Witness Dr. Randall Davis* - filed by McKesson Information Solutions LLC. (Attachments: # 1 Text of Proposed Order # 2 Certificate of Service)(Barlow, Michael) (Entered: 12/20/2005) |
| 12/20/2005 | 🌐182 | OPENING BRIEF in Support re 181 MOTION to Strike *Plaintiff McKesson Information Solutions LLC's Motion to Exclude and Strike the Non-Infringement Opinions of TriZetto's Expert Witness Dr. Randall Davis* filed by McKesson Information Solutions LLC.Answering Brief/Response due date per Local Rules is 1/5/2006. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 12/20/2005) |
| 12/20/2005 | 🌐183 | DECLARATION re 182 Opening Brief in Support,, 181 MOTION to Strike *Plaintiff McKesson Information Solutions LLC's Motion to Exclude and Strike the Non-Infringement Opinions of TriZetto's Expert Witness Dr. Randall Davis Declaration of Michael A. Barlow* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibits D - E# 5 Certificate of Service)(Barlow, Michael) (Entered: 12/20/2005) |
| 12/21/2005 | 🌐184 | REDACTED VERSION of 159 Appendix *in Support of TriZetto's Opening Claim Construction Brief* by Trizetto Group Inc.. (Attachments: # 1 Exhibit A Part II# 2 Exhibit B# 3 Exhibit B Part II# 4 Exhibit C-J)(Heaney, Julia) (Entered: 12/21/2005) |
| 12/21/2005 | 🌐185 | REDACTED VERSION of 166 Opening Brief in Support and D.I. 168 *Of The TriZetto Group Inc.'s Motion For Partial Summary Judgment Of Laches* by Trizetto Group Inc.. (Attachments: # 1 Exhibit 1 Pt 1# 2 Exhibit 1 Pt 2# 3 Exhibit 2-15# 4 Exhibit 16-30) (Smith, Rodger) Modified on 12/30/2005 (fmt, ). (Entered: 12/21/2005) |
| 12/21/2005 | 🌐186 | REDACTED VERSION of 180 Appendix *In Support Of Its Motion To Exclude Expert Testimony Of Margaret L. Johnson And Mark A. Musen* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 12/21/2005) |
| 12/21/2005 | 🌐187 | REDACTED VERSION of 157 Appendix *In Support Of Its Motion For Summary Judgment Of Non-Infringement* by Trizetto Group Inc.. (Attachments: # 1 Pt 2# 2 Part 3# 3 Pt 4)(Smith, Rodger) (Entered: 12/21/2005) |
| 12/22/2005 | 🌐189 | REDACTED VERSION of 161 Opening Brief in Support, *of Plaintiff McKesson* |

| | | |
|---|---|---|
| | | *Information Solutions LLC's Motion for Summary Judgment Regarding Defendant's Eighth Affirmative Defense* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 12/22/2005) |
| 12/22/2005 | 190 | REDACTED VERSION of 162 Declaration *of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Motion for Summary Judgment Regarding Defendant's Eighth Affirmative Defense* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits 1 - 13# 2 Exhibits 14 - 15# 3 Exhibits 16 - 25# 4 Certificate of Service)(Barlow, Michael) (Entered: 12/22/2005) |
| 12/22/2005 | 191 | REDACTED VERSION of 165 Opening Brief in Support, *of Plaintiff McKesson Information Solutions LLC's Motion for Summary Judgment of Infringement* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service) (Barlow, Michael) (Entered: 12/22/2005) |
| 12/22/2005 | 192 | REDACTED VERSION of 167 Declaration *of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Motion for Summary Judgment of Infringement* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibits F - N# 7 Exhibits O - V# 8 Certificate of Service)(Barlow, Michael) (Entered: 12/22/2005) |
| 12/23/2005 | 193 | REDACTED VERSION of 173 Opening Brief in Support, *Plaintiff's Motion to Exclude and/or Strike the Opinions of Jesse David, Ph.D.* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 12/23/2005) |
| 12/23/2005 | 194 | REDACTED VERSION of 174 Declaration *of Michael A. Barlow in Support of Plaintiff's Motion to Exclude and/or Strike the Opinions of Jesse David, Ph.D.* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits A - F# 2 Exhibits G - N# 3)(Barlow, Michael) (Entered: 12/23/2005) |
| 12/28/2005 | 195 | AMENDED DOCUMENT by Trizetto Group Inc.. Amendment to 176 Opening Brief in Support *of The TriZetto Group Inc.'s Motion to Exclude the Expert Testimony of Michael J. Wagner.* (Blumenfeld, Jack) (Entered: 12/28/2005) |
| 12/30/2005 | | Counsel is hereby notified to view Chief Judge Robinson's website for the most recent version of the Scheduling Order for patent cases noting the revisions/additions to paragraphs numbered 7 and 8(c). (Visit www.ded.courts.gov following these links: Chambers of Chief Judge Robinson; Forms; Scheduling Orders; Patent.) (rld, ) (Entered: 12/30/2005) |
| 12/30/2005 | 196 | NOTICE OF SERVICE of Defendant's Designation of Trial Witnesses by Trizetto Group Inc..(Blumenfeld, Jack) (Entered: 12/30/2005) |
| 01/04/2006 | 197 | REDACTED VERSION of 177 Appendix *Of Exhibits In Support Of Its Motion To Exclude The Expert Testimony Of Michael J. Wagner* by Trizetto Group Inc.. (Myers, Melissa) Additional attachment(s) added on 1/4/2006 (fmt, ). (Entered: 01/04/2006) |
| 01/04/2006 | | CORRECTING ENTRY: A certificate of service has been attached to D.I. 197 (fmt, ) (Entered: 01/04/2006) |
| 01/05/2006 | 198 | NOTICE OF SERVICE of Plaintiff McKesson Information Solutions' List of Fact Witnesses by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 01/05/2006) |
| 01/05/2006 | 199 | SEALED ANSWERING BRIEF in Opposition re 175 MOTION to Strike *Motion to Exclude Expert Testimony of Michael J. Wagner* filed by McKesson Information Solutions LLC.Reply Brief due date per Local Rules is 1/12/2006. (Barlow, Michael) (Entered: 01/05/2006) |
| 01/05/2006 | 200 | SEALED DECLARATION re 199 Answering Brief in Opposition *Declaration of Michael A. Barlow in Support of Plaintiff's Opposition to Defendants' Motion to Exclude the Expert Testimony of Michael J. Wagner* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/05/2006) |

| 01/05/2006 | 201 | SEALED ANSWERING BRIEF in Opposition re 172 MOTION to Strike *Plaintiff's Motion to Exclude and/or Strike the Opinions of Jesse David, Ph.D.* filed by Trizetto Group Inc..Reply Brief due date per Local Rules is 1/12/2006. (Smith, Rodger) (Entered: 01/05/2006) |
| 01/05/2006 | 202 | SEALED DECLARATION re 201 Answering Brief in Opposition *Declaration of Jeffrey T. Thomas in Support of Defendant's Opposition to Plaintiff's Motion to Exclude and/or Strike the Opinions of Jesse David, Ph.D.* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/05/2006) |
| 01/05/2006 | 203 | ANSWERING BRIEF in Opposition re 181 MOTION to Strike *Plaintiff McKesson Information Solutions LLC's Motion to Exclude and Strike the Non-Infringement Opinions of TriZetto's Expert Witness Dr. Randall Davis* filed by Trizetto Group Inc..Reply Brief due date per Local Rules is 1/12/2006. (Smith, Rodger) (Entered: 01/05/2006) |
| 01/05/2006 | 204 | DECLARATION re 203 Answering Brief in Opposition, *Declaration of Randall Davis in Support of Opposition to McKesson's Motion to Exclude and Strike the Non-Infringement Opinions of TriZetto's Expert Witness Dr. Randall Davis* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/05/2006) |
| 01/05/2006 | 205 | DECLARATION re 203 Answering Brief in Opposition, *Declaration of Jeffrey T. Thomas in Support of Opposition to McKesson's Motion to Exclude and Strike the Non-Infringement Opinions of TriZetto's Expert Witness Dr. Randall Davis* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/05/2006) |
| 01/05/2006 | 206 | SEALED ANSWERING BRIEF in Opposition re 178 MOTION to Strike *Motion to Exclude the Expert Testimony of Margaret L. Johnson and Mark A. Musen* filed by McKesson Information Solutions LLC.Reply Brief due date per Local Rules is 1/12/2006. (Barlow, Michael) (Entered: 01/05/2006) |
| 01/05/2006 | 207 | SEALED DECLARATION re 206 Answering Brief in Opposition, *Declaration of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Response to TriZetto's Motion to Exclude the Expert Testimony of Dr. Margaret L. Johnson and Dr. Mark A. Musen* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/05/2006) |
| 01/10/2006 | 208 | SEALED ANSWERING BRIEF in Opposition re 163 MOTION for Partial Summary Judgment *of Laches* filed by McKesson Information Solutions LLC.Reply Brief due date per Local Rules is 1/18/2006. (Barlow, Michael) (Entered: 01/10/2006) |
| 01/10/2006 | 209 | SEALED DECLARATION re 208 Answering Brief in Opposition *Declaration of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Answering Brief in Opposition to Defendant's Motion for Partial Summary Judgment of Laches* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/10/2006) |
| 01/10/2006 | 210 | ANSWERING BRIEF in Opposition re 164 MOTION for Summary Judgment *of Infringement* filed by Trizetto Group Inc..Reply Brief due date per Local Rules is 1/18/2006. (Smith, Rodger) (Entered: 01/10/2006) |
| 01/10/2006 | 211 | SEALED APPENDIX re 210 Answering Brief in Opposition *to McKesson's Motion for Summary Judgment of Infringement* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/10/2006) |
| 01/10/2006 | 212 | SEALED ANSWERING BRIEF in Opposition re 160 MOTION for Summary Judgment *Regarding Defendant's Eighth Affirmative Defense* filed by Trizetto Group Inc..Reply Brief due date per Local Rules is 1/18/2006. (Smith, Rodger) (Entered: 01/10/2006) |
| 01/10/2006 | 213 | SEALED APPENDIX re 212 Answering Brief in Opposition *to McKesson's Motion for Summary Judgment Regarding TriZetto's Eighth Affirmative Defense* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/10/2006) |

| 01/10/2006 | 🌐214 | SEALED ANSWERING BRIEF in Opposition re 149 MOTION for Summary Judgment *Regarding Defendant's Seventh Affirmative Defense of Inequitable Conduct and Counterclaim for Declaration of Unenforceability* filed by Trizetto Group Inc..Reply Brief due date per Local Rules is 1/18/2006. (Smith, Rodger) (Entered: 01/10/2006) |
|---|---|---|
| 01/10/2006 | 🌐215 | SEALED DECLARATION re 214 Answering Brief in Opposition, *to Plaintiff's Motion for Summary Judgment Regarding TriZetto's Inequitable Conduct Defense and Counterclaim* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/10/2006) |
| 01/11/2006 | 🌐216 | SEALED ANSWERING BRIEF in Opposition re 152 MOTION for Summary Judgment *of Non-Infringement* filed by McKesson Information Solutions LLC.Reply Brief due date per Local Rules is 1/19/2006. (Barlow, Michael) (Entered: 01/11/2006) |
| 01/11/2006 | 🌐217 | SEALED DECLARATION re 216 Answering Brief in Opposition *Declaration of Michael A. Barlow in Support of Plaintiff's Answering Brief in Opposition to Defendant's Motion for Summary Judgment of Non-Infringement* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/11/2006) |
| 01/11/2006 | 🌐218 | REDACTED VERSION of 206 Answering Brief in Opposition, *Redacted Public Version of Plaintiff McKesson Information Solutions LLC's Response to TriZetto's Motion to Exclude the Expert Testimony of Dr. Margaret L. Johnson and Dr. Mark A. Musen* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 01/11/2006) |
| 01/11/2006 | 🌐219 | REDACTED VERSION of 207 Declaration, *Redacted Public Version of Declaration of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Response to TriZetto's Motion to Exclude the Expert Testimony of Dr. Margaret L. Johnson and Dr. Mark A. Musen* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits 1 - 6# 2 Certificate of Service)(Barlow, Michael) (Entered: 01/11/2006) |
| 01/11/2006 | 🌐220 | REDACTED VERSION of 199 Answering Brief in Opposition *Redacted Public Version of Plaintiff's Opposition to Defendant's Motion to Exclude the Expert Testimony of Michael J. Wagner* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 01/11/2006) |
| 01/11/2006 | 🌐221 | REDACTED VERSION of 200 Declaration, *Redacted Public Version of Declaration of Michael A. Barlow in Support of Plaintiff's Opposition to Defendant's Motion to Exclude the Expert Testimony of Michael J. Wagner* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits 1 - 3# 2 Certificate of Service)(Barlow, Michael) (Entered: 01/11/2006) |
| 01/12/2006 | 🌐222 | STIPULATION AND (PROPOSED) ORDER re: Claim Construction Briefing by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/12/2006) |
| 01/12/2006 | 🌐223 | REDACTED VERSION of 201 Answering Brief in Opposition *to Plaintiff's Motion to Exclude and/or Strike the Opinions of Jesse David, Ph.D.* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/12/2006) |
| 01/12/2006 | 🌐224 | REDACTED VERSION of 202 Declaration, *of Jeffrey T. Thomas in Support of Defendant's Opposition to Plaintiff's Motion to Exclude and/or Strike the Opinions of Jesse David, Ph.D.* by Trizetto Group Inc.. (Attachments: # 1 Exhibits A-E)(Smith, Rodger) (Entered: 01/12/2006) |
| 01/12/2006 | 🌐225 | SEALED REPLY BRIEF re 172 MOTION to Strike *Plaintiff's Motion to Exclude and/or Strike the Opinions of Jesse David, Ph.D.* filed by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/12/2006) |
| 01/12/2006 | 🌐226 | SEALED DECLARATION re 225 Reply Brief *Declaration of Michael A. Barlow in Support of Plaintiff's Reply Brief in Support of Its Motion to Exclude and/or Strike the Opinions of Jesse David, Ph.D.* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/12/2006) |

| 01/12/2006 | 227 | REPLY BRIEF re 175 MOTION to Strike *Motion to Exclude Expert Testimony of Michael J. Wagner* filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/12/2006) |
|---|---|---|
| 01/12/2006 | 228 | REPLY BRIEF re 178 MOTION to Strike *Motion to Exclude the Expert Testimony of Margaret L. Johnson and Mark A. Musen* filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/12/2006) |
| 01/12/2006 | 229 | SEALED APPENDIX re 228 Reply Brief *in Support of Its Motion to Exclude the Expert Testimony of Margaret L. Johnson and Mark A. Musen* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/12/2006) |
| 01/12/2006 | 230 | REPLY BRIEF re 181 MOTION to Strike *Plaintiff McKesson Information Solutions LLC's Motion to Exclude and Strike the Non-Infringement Opinions of TriZetto's Expert Witness Dr. Randall Davis* filed by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 01/12/2006) |
| 01/12/2006 | 231 | DECLARATION re 230 Reply Brief, *Declaration of Michael A. Barlow in Support of Plaintiff's Reply Brief in Support of Its Motion to Exclude and Strike the Non-Infringement Opinions of TriZetto's Expert Witness Dr. Randall Davis* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits F - J# 2 Certificate of Service) (Barlow, Michael) (Entered: 01/12/2006) |
| 01/13/2006 |  | Set Briefing Schedule:, SO ORDERED, re 222 Stipulation filed by Trizetto Group Inc., Answering Brief due 1/20/2006 re Claim Construction briefing. Signed by Judge Sue L. Robinson on 1/13/06. (rld, ) (Entered: 01/13/2006) |
| 01/17/2006 | 232 | REDACTED VERSION of 208 Answering Brief in Opposition *Plaintiff McKesson Information Solutions LLC's Answering Brief in Opposition to Defendant's Motion for Partial Summary Judgment* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 01/17/2006) |
| 01/17/2006 | 233 | REDACTED VERSION of 209 Declaration, *Declaration of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Answering Brief in Opposition to Defendant's Motion for Partial Summary Judgment of Laches* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits A - T# 2 Certificate of Service)(Barlow, Michael) (Entered: 01/17/2006) |
| 01/17/2006 | 234 | REDACTED VERSION of 216 Answering Brief in Opposition *Plaintiff McKesson Information Solutions LLC's Answering Brief in Opposition to the TriZetto Group Inc.'s Motion for Summary Judgment of Non-Infringement* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 01/17/2006) |
| 01/17/2006 | 235 | REDACTED VERSION of 217 Declaration, *Declaration of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Answering Brief in Opposition to the TriZetto Group Inc.'s Motion for Summary Judgment of Non-Infringement* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits 1 - 19# 2 Certificate of Service)(Barlow, Michael) (Entered: 01/17/2006) |
| 01/18/2006 | 236 | REDACTED VERSION of 213 Appendix *of Exhibits in Support of its Opposition to McKesson's Motion for Summary Judgment Regarding TriZetto's Eighth Affirmative Defense* by Trizetto Group Inc.. (Attachments: # 1 Exhibit A-C# 2 Exhibit D-BB# 3 Exhibit CC-UU)(Myers, Melissa) (Entered: 01/18/2006) |
| 01/18/2006 | 237 | REDACTED VERSION *of Appendix of Exhibits in Suport of TriZetto's Opposition to McKesson's Motion for Summary Judgment of Infringement 211* by Trizetto Group Inc.. (Attachments: # 1 Exhibit A-E# 2 Exhibit F-Q)(Myers, Melissa) (Entered: 01/18/2006) |
| 01/18/2006 | 238 | REDACTED VERSION of 212 Answering Brief in Opposition *to McKesson's Motion for Summary Judgment Regarding TriZetto's Eighth Affirmative Defense* by Trizetto Group Inc.. (Myers, Melissa) (Entered: 01/18/2006) |
| 01/18/2006 | 239 | REDACTED VERSION of 214 Answering Brief in Opposition, by Trizetto Group Inc.. |

|  |  |  |
|---|---|---|
|  |  | (Smith, Rodger) Additional attachment(s) added on 2/5/2007 (rld, ). (Entered: 01/18/2006) |
| 01/18/2006 | 240 | REDACTED VERSION of 225 Reply Brief *Plaintiff's Reply Brief in Support of Its Motion to Exclude and/or Strike the Opinions of Jesse David, Ph.D.* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 01/18/2006) |
| 01/18/2006 | 241 | REDACTED VERSION of 226 Declaration, *Declaration of Michael A. Barlow in Support of Plaintiff's Reply Brief in Support of Its Motion to Exclude and/or Strike the Opinions of Jesse David, Ph.D.* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits O - P# 2 Certificate of Service)(Barlow, Michael) (Entered: 01/18/2006) |
| 01/18/2006 | 242 | REDACTED VERSION of 215 Declaration by Trizetto Group Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2-14# 3 Exhibit 15 & 16# 4 Exhibit 17-22)(Myers, Melissa) (Entered: 01/18/2006) |
| 01/18/2006 | 243 | Letter to Dr. Peter Dalleo from Michael Barlow regarding Corrected Copy of the Declaration of Michael A. Barlow in Support o f Plaintiff's Motion for Summary Judgment Regarding Defendant's Seventh Affirmative Defense of Inequitable Conduct and Counterclaim for Declaration of Unenforceability (D.I. 151) - re 151 Declaration,. (Attachments: # 1 Declaration of Michael A. Barlow in Support o f Plaintiff's Motion for Summary Judgment Regarding Defendant's Seventh Affirmative Defense of Inequitable Conduct and Counterclaim for Declaration of Unenforceability# 2 Declaration Exhibits 1 - 4# 3 Declaration Exhibits 5 - 7# 4 Declaration Exhibits 8 - 16) (Barlow, Michael) (Entered: 01/18/2006) |
| 01/19/2006 | | CORRECTING ENTRY: Text to D.I. 151 modified, re: DECLARATION re 150 Opening Brief in Support, to add: Modified on 1/19/2006 (rbe), See CORRECTED COPY OF DECLARATION, D.I. 243 FILED ON 1/18/06, ATTACHED TO A COVER LETTER. (rbe, ) (Entered: 01/19/2006) |
| 01/20/2006 | 244 | REDACTED VERSION of 229 Appendix by Trizetto Group Inc.. (Attachments: # 1 Exhibit J-P# 2 Exhibit Q-S)(Smith, Rodger) (Entered: 01/20/2006) |
| 01/20/2006 | 245 | SEALED REPLY BRIEF re 149 MOTION for Summary Judgment *Regarding Defendant's Seventh Affirmative Defense of Inequitable Conduct and Counterclaim for Declaration of Unenforceability* filed by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/20/2006) |
| 01/20/2006 | 246 | SEALED DECLARATION re 245 Reply Brief, *Declaration of Michael A. Barlow in Support of Plaintiff's Reply Brief in Support of Its Motion for Summary Judgment Regarding Defendant's Seventh Affirmative Defense of Inequitable Conduct and Counterclaim for Declaration of Unenforceability* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/20/2006) |
| 01/20/2006 | 247 | SEALED REPLY BRIEF re 160 MOTION for Summary Judgment *Regarding Defendant's Eighth Affirmative Defense of Laches and Estoppel* filed by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/20/2006) |
| 01/20/2006 | 248 | SEALED DECLARATION re 247 Reply Brief *Declaration of Michael A. Barlow in Support of Plaintiff's Reply Brief in Support of Its Motion for Summary Judgment Regarding Defendant's Eighth Affirmative Defense of Laches and Estoppel* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/20/2006) |
| 01/20/2006 | 249 | SEALED REPLY BRIEF re 163 MOTION for Partial Summary Judgment *of Laches* filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/20/2006) |
| 01/20/2006 | 250 | SEALED APPENDIX re 249 Reply Brief *in Support of Its Motion for Partial Summary Judgment of Laches* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/20/2006) |
| 01/20/2006 | 251 | SEALED REPLY BRIEF re 152 MOTION for Summary Judgment *of Non-* |

| | | |
|---|---|---|
| | | *Infringement* filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/20/2006) |
| 01/20/2006 | 252 | SEALED APPENDIX re 251 Reply Brief *in Support of Its Motion for Summary Judgment of Non-Infringement* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/20/2006) |
| 01/20/2006 | 253 | SEALED REPLY BRIEF re 164 MOTION for Summary Judgment *of Infringement* filed by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/20/2006) |
| 01/20/2006 | 254 | SEALED DECLARATION re 253 Reply Brief *Declaration of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Reply Brief in Support of Its Motion for Summary Judgment of Infringement* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/20/2006) |
| 01/20/2006 | 255 | SEALED CLAIM CONSTRUCTION ANSWERING BRIEF re 158 Claim Construction Opening Brief *Plaintiff's Answering Claim Construction Brief* filed by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/20/2006) |
| 01/20/2006 | 256 | SEALED DECLARATION re 255 Claim Construction Answering Brief *Declaration of Michael A. Barlow in Support of Plaintiff's Answering Claim Construction Brief* by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 01/20/2006) |
| 01/20/2006 | 257 | CLAIM CONSTRUCTION ANSWERING BRIEF re 158 Claim Construction Opening Brief filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/20/2006) |
| 01/20/2006 | 258 | SEALED APPENDIX re 257 Claim Construction Answering Brief by Trizetto Group Inc.. (Smith, Rodger) (Entered: 01/21/2006) |
| 01/25/2006 | 259 | REDACTED VERSION of 245 Reply Brief, *Plaintiff's Reply Brief in Support of Its Motion for Summary Judgment Regarding Defendant's Seventh Affirmative Defense of Inequitable Conduct and Counterclaim for Declaration of Unenforceability* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service) (Barlow, Michael) (Entered: 01/25/2006) |
| 01/25/2006 | 260 | REDACTED VERSION of 246 Declaration, *Declaration of Michael A. Barlow in Support of Plaintiff's Reply Brief in Support of Its Motion for Summary Judgment Regarding Defendant's Seventh Affirmative Defense of Inequitable Conduct and Counterclaim for Declaration of Unenforceability* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits 17 - 23# 2 Exhibits 24 - 32# 3 Certificate of Service) (Barlow, Michael) (Entered: 01/25/2006) |
| 01/25/2006 | 261 | REDACTED VERSION of 253 Reply Brief *Plaintiff McKesson Information Solutions LLC's Reply Brief in Support of Its Motion for Summary Judgment of Infringement* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service) (Barlow, Michael) (Entered: 01/25/2006) |
| 01/25/2006 | 262 | REDACTED VERSION of 254 Declaration, *Declaration of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Reply Brief in Support of Its Motion for Summary Judgment of Infringement* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits 1 - 7# 2 Certificate of Service)(Barlow, Michael) (Entered: 01/25/2006) |
| 01/25/2006 | 263 | REDACTED VERSION of 255 Claim Construction Answering Brief *Plaintiff's Answering Claim Construction Brief* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 01/25/2006) |
| 01/25/2006 | 264 | REDACTED VERSION of 256 Declaration *Declaration of Michael A. Barlow in Support of Plaintiff's Answering Claim Construction Brief* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits 1 - 3# 2 Exhibits 4 - 9# 3 Certificate of Service)(Barlow, Michael) (Entered: 01/25/2006) |
| 01/27/2006 | 265 | REDACTED VERSION of 250 Appendix *of Exhibits in Support of Its Reply Brief in* |

| 04/05/2006 | ⊙ | Minute Entry for proceedings held before Judge Sue L. Robinson : Final Pretrial Conference held on 4/5/2006. (Court Reporter V. Gunning.) (rld, ) (Entered: 04/06/2006) |
|---|---|---|
| 04/06/2006 | ⊙308 | Letter to The Honorable Sue L. Robinson from Rodger Smith regarding Judge Bechtle's 12/29/05 letter. (Attachments: # 1 Exhibit Judge Bechtle's 12/29/05 Letter)(Smith, Rodger) (Entered: 04/06/2006) |
| 04/06/2006 | ⊙ | SO ORDERED, re 289 REPORT AND RECOMMENDATIONS of Special Master, 284 REPORT AND RECOMMENDATIONS of Special Master, 281 REPORT AND RECOMMENDATIONS of Special Master, 288 REPORT AND RECOMMENDATIONS of Special Master, 283 REPORT AND RECOMMENDATIONS of Special Master, 282 REPORT AND RECOMMENDATIONS of Special Master, 287 REPORT AND RECOMMENDATIONS of Special Master, 285 REPORT AND RECOMMENDATIONS of Special Master, 286 REPORT AND RECOMMENDATIONS of Special Master. Signed by Judge Sue L. Robinson on 4/5/06. (rld, ) (Entered: 04/06/2006) |
| 04/06/2006 | ⊙309 | PRETRIAL MEMORANDUM by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Anderson, Jeremy) (Entered: 04/06/2006) |
| 04/06/2006 | ⊙310 | ANSWERING BRIEF in Opposition *to McKesson's Supplemental Pretrial Submission Regarding Claim Construction Issues* filed by Trizetto Group Inc..Reply Brief due date per Local Rules is 4/13/2006. (Blumenfeld, Jack) Additional attachment(s) added on 4/7/2006 (rld, ). Additional attachment(s) added on 4/7/2006 (rld, ). Additional attachment(s) added on 4/7/2006 (rld, ). (Entered: 04/06/2006) |
| 04/06/2006 | ⊙311 | TRANSCRIPT of Pretrial Conference held on 4/5/06 before Judge Robinson. Court Reporter: V. Gunning. (Transcript on file in Clerk's Office) (fmt, ) (Entered: 04/06/2006) |
| 04/07/2006 | ⊙312 | Letter to The Honorable Sue L. Robinson from Michael A. Barlow regarding In Response to Rodger Smith's Letter to the Court, dated April 6, 2006 - re 308 Letter. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Barlow, Michael) (Entered: 04/07/2006) |
| 04/07/2006 | ⊙313 | Letter to The Honorable Sue L. Robinson from Michael A. Barlow regarding McKesson's Request for Reconsideration Concerning Privileged Documents (SUBMITTED HEREWITH FOR IN CAMERA REVIEW) - re [311] Transcript. (Attachments: # 1 Exhibits A - D)(Barlow, Michael) (Entered: 04/07/2006) |
| 04/10/2006 | ⊙314 | STATEMENT *PLAINTIFF'S PRETRIAL ORDER SUBMISSIONS RE BENCH TRIAL ISSUES* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits 1 - 4# 2 Exhibit 5# 3 Certificate of Service)(Anderson, Jeremy) (Entered: 04/10/2006) |
| 04/10/2006 | ⊙315 | STATEMENT *Response to McKesson's Request for Reconsideration (D.I. 313)* by Trizetto Group Inc.. (Attachments: # 1 Exhibits A-C)(Blumenfeld, Jack) (Entered: 04/10/2006) |
| 04/10/2006 | ⊙316 | MOTION to Strike 314 Statement *McKesson's Second Pretrial Order Submission* - filed by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 04/10/2006) |
| 04/11/2006 | ⊙ | CORRECTING ENTRY: The initial attachment to D.I. 310 was not signed; the initial attachment was deleted and the signed one was attached on 4/7/06 (fmt, ) Modified on 4/11/2006 (fmt, ). (Entered: 04/11/2006) |
| 04/11/2006 | ⊙317 | MOTION to Strike *the Supplemental Expert Report of Mark A. Musen* - filed by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 04/11/2006) |
| 04/11/2006 ❌ | ⊙318 | SEALED EXHIBIT re 317 MOTION to Strike *the Supplemental Expert Report of Mark A. Musen* by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 04/11/2006) |

| 04/11/2006 | 319 | NOTICE OF SERVICE of Supplemental Expert Report of Margaret L. Johnson, Ph.D. by McKesson Information Solutions LLC.(Anderson, Jeremy) (Entered: 04/11/2006) |
|---|---|---|
| 04/11/2006 | 320 | MEMORANDUM ORDER re pretrial issues. Signed by Judge Sue L. Robinson on 4/11/06. (fmt, ) (Entered: 04/11/2006) |
| 04/11/2006 | 321 | MOTION to Strike *the Portion of Marcia J. Radosevich's April 10, 2006 Deposition Conducted by McKesson, and for Sanctions* - filed by Trizetto Group Inc.. (Attachments: # 1 Exhibit A-D# 2 Exhibit E)(Blumenfeld, Jack) (Entered: 04/11/2006) |
| 04/11/2006 | 322 | STATEMENT *Concerning The Court's Construction of "Predetermined "Database"* by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 04/11/2006) |
| 04/11/2006 | | (Court only) ***Motions terminated as MOOT: 128 MOTION to Compel *The TriZetto Group, Inc.'s Motion to Enforce Compliance With The Court's September 20,2 005 Order Re: Claim Construction* filed by Trizetto Group Inc., PER D.I. 307 (4/5/06) AND D.I. 320 (4/11/06). (rld, ) (Entered: 05/03/2006) |
| 04/12/2006 | 323 | MOTION to Strike *the Supplemental Expert Report of McKesson's Second Infringement Expert, Margaret L. Johnson, Ph.D.* - filed by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 04/12/2006) |
| 04/12/2006 | 324 ❌ | SEALED EXHIBIT re 323 MOTION to Strike *the Supplemental Expert Report of McKesson's Second Infringement Expert, Margaret L. Johnson, Ph.D.* by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 04/12/2006) |
| 04/13/2006 | 325 | MEMORANDUM in Opposition re 321 MOTION to Strike *the Portion of Marcia J. Radosevich's April 10, 2006 Deposition Conducted by McKesson, and for Sanctions* filed by McKesson Information Solutions LLC.Reply Brief due date per Local Rules is 4/20/2006. (Attachments: # 1 Exhibit 1# 2 Certificate of Service)(Barlow, Michael) (Entered: 04/13/2006) |
| 04/13/2006 | 326 | STATEMENT *McKesson's Response to TriZetto's Statement Concerning the Court's Construction of "Predetermined Database" (D.I. 322)* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 04/13/2006) |
| 04/13/2006 | 327 | RESPONSE to Motion re 316 MOTION to Strike 314 Statement *McKesson's Second Pretrial Order Submission McKESSON'S REPSONSIVE BRIEF TO TRIZETTO'S MOTION TO STRIKE McKESSON'S PRETRIAL SUBMISSIONS RE BENCH TRIAL ISSUES* filed by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 04/13/2006) |
| 04/13/2006 | 328 | RESPONSE to Motion re 323 MOTION to Strike *the Supplemental Expert Report of McKesson's Second Infringement Expert, Margaret L. Johnson, Ph.D.*, 317 MOTION to Strike *the Supplemental Expert Report of Mark A. Musen McKESSON'S RESPONSE TO TRIZETTO'S MOTIONS TO STRIKE THE SUPPLEMENTAL REPORTS OF McKESSON EXPERT WITNESSES DR. MARGARET JOHNSON AND DR. MARK MUSEN* filed by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits A - D# 2 Certificate of Service)(Anderson, Jeremy) (Entered: 04/13/2006) |
| 04/13/2006 | | (Court only) ***Set/Clear Flags (rld, ) (Entered: 04/13/2006) |
| 04/13/2006 | 329 | ORDER granting 317 Motion to Strike, granting 321 Motion to Strike, granting 323 Motion to Strike; McKesson shall pay the costs associated with TriZetto's motion practice in this regard, as well as the costs of the depo. re M. Radosevich's 4/10/06 deposition conducted by McKesson. Signed by Judge Sue L. Robinson on 4/13/06. (rld, ) (Entered: 04/13/2006) |
| 04/14/2006 | 330 | MOTION for Reconsideration re 320 Memorandum and Order *McKESSON'S MOTION FOR PARTIAL RECONSIDERATION OR, IN THE ALTERNATIVE, FOR PARTIAL STAY OF ENFORCEMENT PENDING APPELLATE REVIEW, OF THE COURT'S APRIL 11, 2006 MEMORANDUM ORDER REGARDING PRETRIAL ISSUES* - filed by |

| 04/19/2006 | | Minute Entry for proceedings held before Judge Sue L. Robinson : Jury Trial held on 4/19/2006. DAY 3 (Court Reporter V. Gunning.) (fmt, ) (Entered: 04/19/2006) |
|---|---|---|
| 04/20/2006 | 343 | REDACTED VERSION of 318 Exhibit to a Document *Exhibits to Motion to Strike the Supplemental Expert Report of Mark A. Musen* by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 04/20/2006) |
| 04/20/2006 | 344 | REDACTED VERSION of 324 Exhibit to a Document *Exhibits to Motion to Strike the Supplemental Expert Report of McKesson's Second Infringement Expert, Margaret L. Johnson, Ph.D.* by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 04/20/2006) |
| 04/20/2006 | | Minute Entry for proceedings held before Judge Sue L. Robinson : Jury Trial held on 4/20/2006. DAY 4 (Court Reporter V. Gunning.) (fmt, ) (Entered: 04/21/2006) |
| 04/22/2006 | 345 | STATEMENT *McKesson's Memorandum Regarding Its Proposed Revisions to the Jury Instructions* by McKesson Information Solutions LLC. (Attachments: # 1 Appendix # 2 Certificate of Service)(Barlow, Michael) (Entered: 04/22/2006) |
| 04/22/2006 | 346 | MOTION for Reconsideration *McKesson's Motion for Reconsideration of the Court's April 19, 2006 Ruling Regarding Deposition Testimony of Anthony Bellomo* - filed by McKesson Information Solutions LLC. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order # 3 Certificate of Service)(Barlow, Michael) (Entered: 04/22/2006) |
| 04/23/2006 | 347 | STATEMENT *McKesson's Offer of Proof for Its Rebuttal Case During the Infringement Phase* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 04/23/2006) |
| 04/23/2006 | 348 | SEALED APPENDIX re 347 Statement *McKesson's Offer of Proof for Its Rebuttal Case During the Infringement Phase* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 04/23/2006) |
| 04/23/2006 | 349 | RESPONSE to Motion re 346 MOTION for Reconsideration *McKesson's Motion for Reconsideration of the Court's April 19, 2006 Ruling Regarding Deposition Testimony of Anthony Bellomo* filed by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 04/23/2006) |
| 04/23/2006 | 350 | STATEMENT *TriZetto's Response to McKesson's Offer of Proof (D.I. 347)* by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 04/23/2006) |
| 04/24/2006 | 351 | Proposed Jury Instructions by Trizetto Group Inc.. (Attachments: # 1 Exhibit A & B) (Blumenfeld, Jack) (Entered: 04/24/2006) |
| 04/24/2006 | 352 | STATEMENT *The TriZetto Group, Inc.'s Response to McKesson's Proposed Revisions to the Jury Instructions (D.I. 345)* by Trizetto Group Inc.. (Blumenfeld, Jack) (Entered: 04/24/2006) |
| 04/24/2006 | 353 | MOTION for Judgment as a Matter of Law *of Non-Infringement of Claims 1, 2 and 16 of U.S. Patent No. 5,253,164* - filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 04/24/2006) |
| 04/24/2006 | | Minute Entry for proceedings held before Judge Sue L. Robinson : Jury Trial held on 4/24/2006. DAY 5 (Court Reporter V. Gunning.) (fmt, ) (Entered: 04/24/2006) |
| 04/25/2006 | 354 | CHARGE TO THE JURY (fmt, ) (Entered: 04/25/2006) |
| 04/25/2006 | 355 | SEALED STATEMENT *McKesson's Statement in Connection with Its Request to Exclude from the Jury Trial on Damages and Willfulness the Proposed Terms of the Parties' Prior Settlement Negotiations* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 04/25/2006) |
| 04/25/2006 | | Minute Entry for proceedings held before Judge Sue L. Robinson : Jury Trial held on 4/25/2006. DAY 6 (Court Reporter V. Gunning.) (fmt, ) (Entered: 04/26/2006) |

| 04/26/2006 | | Minute Entry for proceedings held before Judge Sue L. Robinson : Jury Trial completed on 4/26/2006. DAY 7 (Court Reporter V. Gunning.) (fmt, ) (Entered: 04/26/2006) |
|---|---|---|
| 04/26/2006 | 356 | REDACTED VERSION of 355 Statement, *McKesson's Statement in Connection with Its Request to Exclude from the Jury Trial on Damages and Willfulness the Proposed Terms of the Parties' Prior Settlement Negotiations* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibit A# 2 Certificate of Service)(Barlow, Michael) (Entered: 04/26/2006) |
| 04/26/2006 | 357 | REDACTED VERSION of 348 Appendix *to McKesson's Offer of Proof for Its Rebuttal Case During the Infringement Phase* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 04/26/2006) |
| 04/26/2006 | 358 | JURY VERDICT. Trizetto literally infringes claims 1 and 2 of the '164 patent and actively induces its customers to use its products in a way that directly infringes claims 1 and 2 of the '164 patent. TriZetto does not literally infringe claim 16 of the '164 patent and does not actively induce its customers to use its products in a way that directly infringes claim 16 of the '164 patent. TriZetto does not contributorily infringe of any asserted claim of the '164 patent.(fmt, ) Modified on 4/27/2006 (fmt, ). (Entered: 04/26/2006) |
| 04/27/2006 | | Set Deadlines/Hearings: Telephone Conference set for 5/4/2006 11:00 AM before Honorable Sue L. Robinson. (rld, ) (Entered: 04/27/2006) |
| 05/01/2006 | 359 | Jury Trial Exhibit List. (fmt, ) (Entered: 05/01/2006) |
| 05/01/2006 ❌ | 360 | SEALED COURT EXHIBITS (on file in the Clerk's office).(fmt, ) (Entered: 05/01/2006) |
| 05/01/2006 | 361 | ORDER directing that jurors be provided lunch (cc: Finance). Signed by Judge Sue L. Robinson on 5/1/06. (rld, ) (Entered: 05/01/2006) |
| 05/03/2006 | | (Court only) ***Motions terminated: MOOTED PER TRIAL: 346 MOTION for Reconsideration *McKesson's Motion for Reconsideration of the Court's April 19, 2006 Ruling Regarding Deposition Testimony of Anthony Bellomo* filed by McKesson Information Solutions LLC; GRANTED upon reconsideration (see trial transcript volume B dated 4/18/06) 290 REPORT AND RECOMMENDATIONS of Special Master; GRANTED from the bench (see trial transcript volume B dated 4/18/06) 330 MOTION for Reconsideration re 320 Memorandum and Order *McKESSON'S MOTION FOR PARTIAL RECONSIDERATION OR, IN THE ALTERNATIVE, FOR PARTIAL STAY OF ENFORCEMENT PENDING APPELLATE REVIEW, OF THE COURT'S APRIL 11, 2006 MEMORANDUM ORDER REGARD* filed by McKesson Information Solutions LLC; MOOTED per pretrial conference 316 MOTION to Strike 314 Statement *McKesson's Second Pretrial Order Submission* filed by Trizetto Group Inc.,. (rld, ) (Entered: 05/03/2006) |
| 05/04/2006 | | Minute Entry for proceedings held before Judge Sue L. Robinson : Telephone Conference held on 5/4/2006 re scheduling 2nd part of trial. (Court Reporter V. Gunning.) (rld, ) (Entered: 05/04/2006) |
| 05/04/2006 | 362 | SCHEDULING ORDER: The court will not entertain post-trial motions involving infringement until the second phase of the trial is completed. Dispositive Motions due by 6/1/2006. Oral Argument set for 8/2/2006 03:30 PM in Courtroom 6B before Honorable Sue L. Robinson. Pretrial Conference set for 9/20/2006 04:30 PM in Courtroom 6B before Honorable Sue L. Robinson. Jury Trial set for 10/3/2006 09:30 AM in Courtroom 6B before Honorable Sue L. Robinson re issues of willfunless, damages, invalidity, laches, equitable estoppel and inequitable conduct. Signed by Judge Sue L. Robinson on 5/4/06. (rld, ) (Entered: 05/04/2006) |
| 05/08/2006 | 363 | TRANSCRIPT of Teleconference held on 5/4/06 before Judge Robinson. Court Reporter: V. Gunning. (Transcript on file in Clerk's Office) (fmt, ) (Entered: 05/09/2006) |

| 06/01/2006 | 364 | MOTION for Summary Judgment *of Invalidity for Failure to Disclose the Best Mode of Practicing the Claimed Invention* - filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/01/2006) |
|---|---|---|
| 06/01/2006 | 365 | SEALED OPENING BRIEF in Support re 364 MOTION for Summary Judgment *of Invalidity for Failure to Disclose the Best Mode of Practicing the Claimed Invention* filed by Trizetto Group Inc..Answering Brief/Response due date per Local Rules is 6/15/2006. (Smith, Rodger) (Entered: 06/01/2006) |
| 06/01/2006 | 366 | SEALED APPENDIX re 365 Opening Brief in Support,, 364 MOTION for Summary Judgment *of Invalidity for Failure to Disclose the Best Mode of Practicing the Claimed Invention* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/01/2006) |
| 06/01/2006 | 367 | MOTION for Summary Judgment *of Invalidity Based on the On-Sale Bar (35 U.S.C. 102(b))* - filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/01/2006) |
| 06/01/2006 | 368 | SEALED OPENING BRIEF in Support re 367 MOTION for Summary Judgment *of Invalidity Based on the On-Sale Bar (35 U.S.C. 102(b))* filed by Trizetto Group Inc..Answering Brief/Response due date per Local Rules is 6/15/2006. (Smith, Rodger) (Entered: 06/01/2006) |
| 06/01/2006 | 369 | SEALED APPENDIX re 367 MOTION for Summary Judgment *of Invalidity Based on the On-Sale Bar (35 U.S.C. 102(b)),* 368 Opening Brief in Support by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/01/2006) |
| 06/01/2006 | 370 | MOTION for Summary Judgment *Plaintiff McKesson Information Solutions LLC's Motion for Summary Judgment Re Defendant's Defenses Under 35 U.S.C. Sec. 112* - filed by McKesson Information Solutions LLC. (Attachments: # 1 Text of Proposed Order # 2 Certificate of Service)(Barlow, Michael) (Entered: 06/01/2006) |
| 06/01/2006 | 371 | SEALED OPENING BRIEF in Support re 370 MOTION for Summary Judgment *Plaintiff McKesson Information Solutions LLC's Motion for Summary Judgment Re Defendant's Defenses Under 35 U.S.C. Sec. 112* filed by McKesson Information Solutions LLC.Answering Brief/Response due date per Local Rules is 6/15/2006. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/01/2006) |
| 06/01/2006 | 372 | SEALED DECLARATION re 371 Opening Brief in Support, *Declaration of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Memorandum in Support of Its Motion for Summary Judgment Re Defendant's Defenses Under 35 U.S.C. Sec. 112* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/01/2006) |
| 06/01/2006 | 373 | MOTION for Summary Judgment *of Invalidity for Indefiniteness and Failure to Adequately Describe the Claimed Invention* - filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/01/2006) |
| 06/01/2006 | 374 | SEALED OPENING BRIEF in Support re 373 MOTION for Summary Judgment *of Invalidity for Indefiniteness and Failure to Adequately Describe the Claimed Invention* filed by Trizetto Group Inc..Answering Brief/Response due date per Local Rules is 6/15/2006. (Smith, Rodger) (Entered: 06/01/2006) |
| 06/01/2006 | 375 | SEALED APPENDIX re 374 Opening Brief in Support,, 373 MOTION for Summary Judgment *of Invalidity for Indefiniteness and Failure to Adequately Describe the Claimed Invention* by Trizetto Group Inc.. (Attachments: # 1 Exhibits 1-21)(Smith, Rodger) (Entered: 06/01/2006) |
| 06/01/2006 | 376 | MOTION for Summary Judgment *Plaintiff McKesson Information Solutions LLC's Motion for Summary Judgment Re: Anticipation and Obviousness* - filed by McKesson Information Solutions LLC. (Attachments: # 1 Text of Proposed Order # 2 Certificate of Service)(Barlow, Michael) (Entered: 06/01/2006) |
| 06/01/2006 | 377 | SEALED OPENING BRIEF in Support re 376 MOTION for Summary Judgment *Plaintiff McKesson Information Solutions LLC's Motion for Summary Judgment Re:* |

| | | |
|---|---|---|
| | | *Anticipation and Obviousness* filed by McKesson Information Solutions LLC.Answering Brief/Response due date per Local Rules is 6/15/2006. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/01/2006) |
| 06/01/2006 | 378 | SEALED DECLARATION re 377 Opening Brief in Support, *Declaration of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Memorandum in Support of Its Motion for Summary Judgment Re: Anticipation and Obviousness* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service) (Barlow, Michael) (Entered: 06/01/2006) |
| 06/01/2006 | 379 | MOTION for Summary Judgment *of Invalidity on Grounds of Anticipation and Obviousness* - filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/01/2006) |
| 06/01/2006 | 380 | SEALED OPENING BRIEF in Support re 379 MOTION for Summary Judgment *of Invalidity on Grounds of Anticipation and Obviousness* filed by Trizetto Group Inc..Answering Brief/Response due date per Local Rules is 6/15/2006. (Smith, Rodger) (Entered: 06/01/2006) |
| 06/01/2006 | 381 | SEALED APPENDIX re 380 Opening Brief in Support, 379 MOTION for Summary Judgment *of Invalidity on Grounds of Anticipation and Obviousness* by Trizetto Group Inc.. (Attachments: # 1 Exhibits 1-25)(Smith, Rodger) (Entered: 06/01/2006) |
| 06/01/2006 | 382 | DECLARATION re 380 Opening Brief in Support, 379 MOTION for Summary Judgment *of Invalidity on Grounds of Anticipation and Obviousness Declaration of Anthony B. Bellomo* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/02/2006) |
| 06/02/2006 | 383 | DECLARATION re 380 Opening Brief in Support, 379 MOTION for Summary Judgment *of Invalidity on Grounds of Anticipation and Obviousness Declaration of Robert J. Bargar, M.D.* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/02/2006) |
| 06/02/2006 | 384 | DECLARATION re 380 Opening Brief in Support, 379 MOTION for Summary Judgment *of Invalidity on Grounds of Anticipation and Obviousness Declaration of Gunter Siemsens* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/02/2006) |
| 06/02/2006 | 385 | DECLARATION re 380 Opening Brief in Support, 379 MOTION for Summary Judgment *of Invalidity on Grounds of Anticipation and Obviousness Declaration of Randall Davis* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/02/2006) |
| 06/02/2006 | 386 | MOTION for Preliminary Injunction *Plaintiff McKesson Information Solutions LLC's Motion for a Preliminary Injunction* - filed by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/02/2006) |
| 06/02/2006 | 387 | SEALED OPENING BRIEF in Support re 386 MOTION for Preliminary Injunction *Plaintiff McKesson Information Solutions LLC's Motion for a Preliminary Injunction* filed by McKesson Information Solutions LLC.Answering Brief/Response due date per Local Rules is 6/16/2006. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/02/2006) |
| 06/02/2006 | 388 | DECLARATION re 380 Opening Brief in Support, 379 MOTION for Summary Judgment *of Invalidity on Grounds of Anticipation and Obviousness Declaration of Donald F. Demers* by Trizetto Group Inc.. (Attachments: # 1 Exhibit A (Part 1)# 2 Exhibit A (Part 2))(Smith, Rodger) (Entered: 06/02/2006) |
| 06/02/2006 | 389 | SEALED DECLARATION re 387 Opening Brief in Support, *Declaration of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Memorandum in Support of Its Motion for a Preliminary Injunction* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/02/2006) |
| 06/06/2006 | 390 | MOTION to Stay re 386 MOTION for Preliminary Injunction *Plaintiff McKesson Information Solutions LLC's Motion for a Preliminary Injunction Motion to Stay Briefing on McKesson's Motion for Preliminary Injunction* - filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/06/2006) |

| | | |
|---|---|---|
| | | *Information Solutions LLC's Memorandum in Support of Its Motion for Summary Judgment Re: Anticipation and Obviousness* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/08/2006) |
| 06/08/2006 | 401 | REDACTED VERSION of 378 Declaration, *Declaration of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Memorandum in Support of Its Motion for Summary Judgment Re: Anticipation and Obviousness* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibits 4 - 6# 5 Exhibit 5 7 - 9# 6 Exhibits 10 - 16# 7 Exhibits 17 - 18# 8 Certificate of Service)(Barlow, Michael) (Entered: 06/08/2006) |
| 06/09/2006 | | (Court only) ***Deadlines terminated. (rld, ) (Entered: 06/09/2006) |
| 06/09/2006 | 402 | REDACTED VERSION of 387 Opening Brief in Support, *Plaintiff McKesson Information Solutions LLC's Memorandum in Support of Its Motion for a Preliminary Injunction* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/09/2006) |
| 06/09/2006 | 403 | REDACTED VERSION of 389 Declaration, *Declaration of Michael A. Barlow in Support of Plaintiff McKesson Information Solutions LLC's Memorandum in Support of Its Motion for a Preliminary Injunction* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibits 1 - 6# 2 Certificate of Service)(Barlow, Michael) (Entered: 06/09/2006) |
| 06/15/2006 | 404 | SEALED ANSWERING BRIEF in Opposition re 370 MOTION for Summary Judgment *Plaintiff McKesson Information Solutions LLC's Motion for Summary Judgment Re Defendant's Defenses Under 35 U.S.C. Sec. 112* filed by Trizetto Group Inc..Reply Brief due date per Local Rules is 6/22/2006. (Smith, Rodger) (Entered: 06/15/2006) |
| 06/15/2006 | 405 | SEALED APPENDIX re 404 Answering Brief in Opposition, *The Trizetto Group, Inc.'s Appendix of Exhibits in Support of Its Answering Brief in Opposition to Plaintiff's Motion for Summary Judgment Re Defenses Under 35 U.S.C. Section 112* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/15/2006) |
| 06/15/2006 | 406 | SEALED ANSWERING BRIEF in Opposition re 376 MOTION for Summary Judgment *Plaintiff McKesson Information Solutions LLC's Motion for Summary Judgment Re: Anticipation and Obviousness* filed by Trizetto Group Inc..Reply Brief due date per Local Rules is 6/22/2006. (Smith, Rodger) (Entered: 06/15/2006) |
| 06/15/2006 | 407 | ANSWERING BRIEF in Opposition re 373 MOTION for Summary Judgment *of Invalidity for Indefiniteness and Failure to Adequately Describe the Claimed Invention* filed by McKesson Information Solutions LLC.Reply Brief due date per Local Rules is 6/22/2006. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/15/2006) |
| 06/15/2006 | 408 | SEALED APPENDIX re 406 Answering Brief in Opposition, *to McKesson's Motion for Summary Judgment re: Anticipation and Obviousness (Exhibits A-DD)* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/15/2006) |
| 06/15/2006 | 409 | SEALED DECLARATION re 407 Answering Brief in Opposition, by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 06/15/2006) |
| 06/15/2006 | 410 | SEALED ANSWERING BRIEF in Opposition re 367 MOTION for Summary Judgment *of Invalidity Based on the On-Sale Bar (35 U.S.C. 102(b))* filed by McKesson Information Solutions LLC.Reply Brief due date per Local Rules is 6/22/2006. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/15/2006) |
| 06/15/2006 | 411 | SEALED DECLARATION re 410 Answering Brief in Opposition, by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 06/15/2006) |
| 06/15/2006 | 412 | SEALED ANSWERING BRIEF in Opposition re 364 MOTION for Summary Judgment *of Invalidity for Failure to Disclose the Best Mode of Practicing the Claimed* |

| | | |
|---|---|---|
| | | *Invention* filed by McKesson Information Solutions LLC.Reply Brief due date per Local Rules is 6/22/2006. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/15/2006) |
| 06/16/2006 | 413 | SEALED DECLARATION re 412 Answering Brief in Opposition, by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 06/16/2006) |
| 06/16/2006 | 414 | SEALED ANSWERING BRIEF in Opposition re 376 MOTION for Summary Judgment *Plaintiff McKesson Information Solutions LLC's Motion for Summary Judgment Re: Anticipation and Obviousness* filed by McKesson Information Solutions LLC.Reply Brief due date per Local Rules is 6/23/2006. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/16/2006) |
| 06/16/2006 | 415 | SEALED DECLARATION re 414 Answering Brief in Opposition, by McKesson Information Solutions LLC. (Barlow, Michael) (Entered: 06/16/2006) |
| 06/16/2006 | 416 | MOTION to Strike Alleged Prior Uses First Asserted After the Close of Discovery - filed by McKesson Information Solutions LLC. (Attachments: # 1 Proposed Order to Motion to Strike# 2 Certificate of Service)(Barlow, Michael) Modified on 6/16/2006 (fmt, ). (Entered: 06/16/2006) |
| 06/16/2006 | 417 | OPENING BRIEF in Support re 416 MOTION to Strike filed by McKesson Information Solutions LLC.Answering Brief/Response due date per Local Rules is 6/30/2006. (Barlow, Michael) (Entered: 06/16/2006) |
| 06/16/2006 | 418 | MOTION for Summary Judgment *For Leave To Cross-Move For Summary Judgment In Connection With Trizetto's Written Description and On-Sale Bar Summary Judgment Motions* - filed by McKesson Information Solutions LLC. (Attachments: # 1 Proposed Order to Motion# 2 Certificate of Service)(Barlow, Michael) (Entered: 06/16/2006) |
| 06/21/2006 | 419 | REDACTED VERSION of D.I. 410 Plaintiff McKesson Information Solutions LLC's Opposition To Trizetto's Motion For Summary Judgment Of Invalidty Based On The On-Sale Bar (35 U.S.C. Sec. 102(b)) and In Support of McKesson's Cross Motion For Summary Judgment of No On-Sale Bar filed by McKesson Information Solutions LLC Attachment: (Certificate of Service)(Barlow, Michael) Modified on 6/22/2006 (fmt, ). (Entered: 06/21/2006) |
| 06/21/2006 | 420 | REDACTED VERSION OF DECLARATION re 411 Declaration *Redacted Version of Michael A. Barlow In Support Of Plaintiff McKesson Information Solutions LLC's Opposition To Trizetto's Motion For Summary Judgment Of Invalidity Based On The On-Sale Bar (35 U.S.C. Sec. 102(b))* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibit Exhibit 8 Page 1-14# 2 Exhibit Exhibit 8 Page 15-28# 3 Exhibit Exhibits 9-10)(Barlow, Michael) Modified on 6/22/2006 (fmt, ). (Entered: 06/21/2006) |
| 06/21/2006 | 421 | REDACTED VERSION OF D.I. 412 Plaintiff McKesson Information Solutions LLC's Answering Brief In Opposition to Defendant's Motion For Summary Judgment Of Best Mode filed by McKesson Information Solutions LLC.(Attachments: # 1 Certificate of Service)(Barlow, Michael) Modified on 6/22/2006 (fmt, ). (Entered: 06/21/2006) |
| 06/21/2006 | 422 | REDACTED VERSION OF DECLARATION re 413 Declaration *Redacted Version of Declaration of Michael A. Barlow In Support Of Plaintiff McKesson Information Solutions LLC's Opposition To Trizetto's Motion For Summary Judgment Of Best Mode* by McKesson Information Solutions LLC. (Barlow, Michael) Modified on 6/22/2006 (fmt, ). (Entered: 06/21/2006) |
| 06/22/2006 | | CORRECTING ENTRY: D.I. Nos. 419-422 have been corrected; D.I. 419 has been corrected to reflect that it is the redacted version of D.I. 410 and the reply brief deadline has been deleted; D.I. 420 has been corrected to reflect that it is the redacted version of D.I. 411; D.I. 421 has been corrected to reflect that it is the redacted version of D.I. 412 and the reply brief deadline has been deleted; D.I. 422 has been corrected to reflect that it is the redacted version of D.I. 413; The code "Redacted Document" under "Other |

| | | |
|---|---|---|
| | | Documents" should have been used. (fmt, ) (Entered: 06/22/2006) |
| 06/22/2006 | 423 | REDACTED VERSION of 406 Answering Brief in Opposition, *to McKesson's Motion for Summary Judgment re: Anticipation and Obviousness* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/22/2006) |
| 06/22/2006 | 424 | REDACTED VERSION of 408 Appendix *of Exhibits in Support of its Opposition to McKesson's Motion for Summary Judgment re: Anticipation and Obviousness* by Trizetto Group Inc.. (Attachments: # 1 Exhibit A-B# 2 Exhibit C-K# 3 Exhibit L-O# 4 Exhibit P (part 1 of 4)# 5 Exhibit P (part 2 of 4)# 6 Exhibit P (part 3 of 4)# 7 Exhibit P (part 4 of 4)# 8 Exhibit Q-T# 9 Exhibit U-Z# 10 Exhibit AA (part 1 of 2)# 11 Exhibit AA (part 2 of 2)# 12 Exhibit BB-CC# 13 Exhibit DD)(Smith, Rodger) (Entered: 06/22/2006) |
| 06/22/2006 | | CORRECTING ENTRY: Per request of counsel for Trizetto Group Inc., (Smith, Rodger), duplicate filing of D.I. 424 (REDACTED VERSION of 408 Appendix of Exhibits in Support of its Opposition to McKesson's Motion for Summary Judgment re: Anticipation and Obviousness) was docketed as D.I. 425. Clerk's Office Help Desk removed D.I. 425 duplicate from the docket. (rbe, ) (Entered: 06/22/2006) |
| 06/22/2006 | 425 | REDACTED VERSION of 404 Answering Brief in Opposition, *to Plaintiff's Motion for Summary Judgment Re Defenses Under 35 U.S.C. Section 112* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/22/2006) |
| 06/22/2006 | 426 | REDACTED VERSION of 405 Appendix, *of Exhibits in Support of Its Answering Brief in Opposition to Plaintiff's Motion for Summary Judgment Re Defenses Under 35 U.S.C. Section 112* by Trizetto Group Inc.. (Attachments: # 1 Exhibit A-E# 2 Exhibit F-N# 3 Exhibit O# 4 Exhibit P (Part 1)# 5 Exhibit P (Part 2)# 6 Exhibit Q-Z# 7 Exhibit AA-DD)(Smith, Rodger) (Entered: 06/22/2006) |
| 06/22/2006 | 427 | RESPONSE to Motion re 418 MOTION for Summary Judgment *For Leave To Cross-Move For Summary Judgment In Connection With Trizetto's Written Description and On-Sale Bar Summary Judgment Motions* filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/22/2006) |
| <mark>06/22/2006</mark> | <mark>428</mark> | <mark>SEALED REPLY BRIEF re 373 MOTION for Summary Judgment *of Invalidity for Indefiniteness and Failure to Adequately Describe the Claimed Invention* filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/22/2006)</mark> |
| <mark>06/22/2006</mark> | <mark>429</mark> | <mark>SEALED APPENDIX re 428 Reply Brief *Appendix Of Exhibits In Support Of Its Reply Brief In Support Of Its Motion For Summary Judgment Of Invalidity For Indefiniteness And Failure To Adequately Describe The Claimed Invention* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/22/2006)</mark> |
| 06/22/2006 | 430 | REDACTED VERSION of 409 Declaration *of Michael A. Barlow In Support Of Plaintiff McKesson Information Solutions LLC's Opposition to Trizetto's Motion for Summary Judgment of Invalidity for Indefiniteness and Failure to Adequately Describe the Claimed Invention* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibit Declaration Part 2# 2 Certificate of Service)(Barlow, Michael) (Entered: 06/22/2006) |
| 06/22/2006 | 431 | REDACTED VERSION of 414 Answering Brief in Opposition, *Plaintiff McKesson Information Solutison LLC's Memorandum In Opposition To Defendant The Trizetto Group Inc.'s Motion For Summary Judgment Of Invalidity On Grounds Of Anticipation And Obviousness* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/22/2006) |
| 06/22/2006 | 432 | REDACTED VERSION of 415 Declaration *of Michael A. Barlow In Support Of Plaintiff McKesson Information Solutions LLC's Memorandum In Support Of Its Motion For Summary Judgment Re: Anticipation and Obviousness* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibit 5 (Part 2)# 2 Exhibit Exhibit 6 (Part 3)# 3 Exhibit Exhibits 7-10 (Part 4)# 4 Exhibit Exhibits 11-14 (Part 5)# 5 Exhibit Exhibits 15- |

| | | 18 (Part 6))(Barlow, Michael) (Entered: 06/22/2006) |
|---|---|---|
| 06/22/2006 | 433 | SEALED REPLY BRIEF re 364 MOTION for Summary Judgment *of Invalidity for Failure to Disclose the Best Mode of Practicing the Claimed Invention* filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/22/2006) |
| 06/22/2006 | 434 | SEALED APPENDIX re 433 Reply Brief *Appendix of Exhibits in Support of Its Reply Brief in Support of Its Motion for Summary Judgment of Invalidity for Failure to Disclose the Best Mode of Practicing the Claimed Invention* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/22/2006) |
| 06/22/2006 | 435 | SEALED REPLY BRIEF re 370 MOTION for Summary Judgment *Plaintiff McKesson Information Solutions LLC's Motion for Summary Judgment Re Defendant's Defenses Under 35 U.S.C. Sec. 112* filed by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/22/2006) |
| 06/22/2006 | 436 | SEALED DECLARATION re 435 Reply Brief, *Declaration of Michael A. Barlow In Support of Plaintiff McKesson Information Solutions LLC's Reply Brief In Support Of Its Motion For Summary Judgment Re: Defendant's Defenses Under 35 U.S.C. Section 112* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service) (Barlow, Michael) (Entered: 06/22/2006) |
| 06/22/2006 | 437 | SEALED REPLY BRIEF re 367 MOTION for Summary Judgment *of Invalidity Based on the On-Sale Bar (35 U.S.C. 102(b))* filed by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/22/2006) |
| 06/22/2006 | 438 | SEALED APPENDIX re 437 Reply Brief *in Support of Motion for Summary Judgment of Invalidity Based on the On-Sale Bar (35 U.S.C. Section 102(b))* by Trizetto Group Inc.. (Attachments: # 1 Exhibits 24-26)(Smith, Rodger) (Entered: 06/22/2006) |
| 06/22/2006 | 439 | SEALED REPLY BRIEF re 379 MOTION for Summary Judgment *of Invalidity on Grounds of Anticipation and Obviousness* filed by Trizetto Group Inc.. (Attachments: # 1 Exhibit A)(Smith, Rodger) (Entered: 06/22/2006) |
| 06/22/2006 | 440 | SEALED APPENDIX re 439 Reply Brief *in Support of Its Motion for Summary Judgment of Invalidity on Grounds of Anticipation and Obviousness* by Trizetto Group Inc.. (Attachments: # 1 Exhibits 26-33)(Smith, Rodger) (Entered: 06/22/2006) |
| 06/22/2006 | 441 | SEALED REPLY BRIEF re 376 MOTION for Summary Judgment *Plaintiff McKesson Information Solutions LLC's Motion for Summary Judgment Re: Anticipation and Obviousness* filed by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/22/2006) |
| 06/22/2006 | 442 | SEALED DECLARATION re 441 Reply Brief, *Declaration of Michael A. Barlow In Support Of Plaintiff McKesson Information Solutions LLC's Reply Brief In Support Of Its Motion For Summary Judgment Re: Anticipation and Obviousness* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/22/2006) |
| 06/28/2006 | 443 | REDACTED VERSION of 441 Reply Brief, *Plaintiff McKesson Information Solution LLC's Reply Brief In Support Of Its Motion For Summary Judgment Re: Anticipation and Obviousness* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/28/2006) |
| 06/28/2006 | 444 | REDACTED VERSION of 442 Declaration, *of Michael A. Barlow In Support Of Plaintiff McKesson Information Solutions LLC's Reply Brief In Support Of Its Motion For Summary Judgment Re: Anticipation and Obviousness* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibit Exhibits 5-9# 2 Certificate of Service) (Barlow, Michael) (Entered: 06/28/2006) |
| 06/28/2006 | 445 | REDACTED VERSION of 435 Reply Brief, *Plaintiff McKesson Information Solution LLC's Reply Brief In Support Of Its Motion For Summary Judgment Re: Defendant's Defenses Under 35 U.S.C. Section 112* by McKesson Information Solutions LLC. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 06/28/2006) |
| 06/28/2006 | 446 | REDACTED VERSION of 436 Declaration, *of Michael A. Barlow In Support Of Plaintiff McKesson Information Solutions LLC's Reply Brief In Support Of Its Motion For Summary Judgment Re: Defendant's Defenses Under 35 U.S.C. Section 112* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service) (Barlow, Michael) (Entered: 06/28/2006) |
| 06/28/2006 | 447 | REDACTED VERSION of 437 Reply Brief *in Support of Motion for Summary Judgment of Invalidity Based on the On-Sale Bar (35. U.S.C. Section 102(b))* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/28/2006) |
| 06/28/2006 | 448 | REDACTED VERSION of 438 Appendix *of Exhibits in Support of Reply Brief in Support of Motion for Summary Judgment of Invalidity Based on the On-Sale Bar (35. U.S.C. Section 102(b))* by Trizetto Group Inc.. (Attachments: # 1 Exhibits 24-26)(Smith, Rodger) (Entered: 06/28/2006) |
| 06/29/2006 | 449 | REDACTED VERSION of 433 Reply Brief *The TriZetto Group, Inc.'s Reply Brief In Support Of Its Motion For Summary Judgment Of Invalidity For Failure To Disclose The Best Mode Of Practicing The Claimed Invention (REDACTED DOC)* by Trizetto Group Inc.. (Smith, Rodger) Additional attachment(s) added on 2/5/2007 (rld, ). (Entered: 06/29/2006) |
| 06/29/2006 | 450 | REDACTED VERSION of 441 Reply Brief, *in Support of Motion for Summary Judgment of Invalidity on Grounds of Anticipation and Obviousness* by Trizetto Group Inc.. (Attachments: # 1 Exhibit A)(Blumenfeld, Jack) (Entered: 06/29/2006) |
| 06/29/2006 | 451 | REDACTED VERSION of 434 Appendix, *The TriZetto Group, Inc.'s Appendix Of Exhibits In Support Of Its Reply Brief In Support Of Its Motion For Summary Judgment Of Invalidity For Failure To Disclose The Best Mode Of Practicing The Claimed Invention (REDACTED DOC)* by Trizetto Group Inc.. (Attachments: # 1 Appendix Exhibits 18 and 19)(Smith, Rodger) (Entered: 06/29/2006) |
| 06/29/2006 | 452 | REDACTED VERSION of 428 Reply Brief *The TriZetto Group, Inc.'s Reply Brief In Support Of Its Motion For Summary Judgment Of Invalidity For Indefiniteness And Failure To Adequately Describe The Claimed Invention (REDACTED DOC)* by Trizetto Group Inc.. (Smith, Rodger) Additional attachment(s) added on 2/5/2007 (rld, ). (Entered: 06/29/2006) |
| 06/29/2006 | 453 | REDACTED VERSION of 429 Appendix, *The TriZetto Group, Inc.'s Appendix Of Exhibits In Support Of Its Reply Brief In Support Of Its Motion For Summary Judgment Of Invalidity For Indefiniteness And Failure To Adequately Describe The Claimed Invention (REDACTED DOC)* by Trizetto Group Inc.. (Attachments: # 1 Appendix Exhibits 22-26)(Smith, Rodger) (Entered: 06/29/2006) |
| 06/29/2006 | 454 | REDACTED VERSION of 440 Appendix *in Support of Reply Brief in Support of Motion for Summary Judgment of Invalidity on Grounds of Anticipation and Obviousness* by Trizetto Group Inc.. (Attachments: # 1 Exhibit 26, part 1# 2 Exhibit 26, part 2# 3 Exhibit 27, part 1# 4 Errata 27, part 2# 5 Exhibit 27, part 3# 6 Errata 27, part 4# 7 Exhibit 27, part 5# 8 Exhibit 27, part 6# 9 Errata 27, part 7# 10 Exhibit 27, part 8# 11 Exhibit 27, part 9# 12 Errata 17, part 10# 13 Exhibit 27, part 11# 14 Exhibit 27, part 12# 15 Exhibit 28# 16 Exhibit 29# 17 Exhibit 30# 18 Exhibit 31, part 1# 19 Exhibit 31, part 2# 20 Exhibit 32# 21 Errata 33)(Blumenfeld, Jack) (Entered: 06/29/2006) |
| 06/30/2006 | 455 | ANSWERING BRIEF in Opposition re 416 MOTION to Strike *Alleged Prior Uses First Asserted After the Close of Discovery* filed by Trizetto Group Inc..Reply Brief due date per Local Rules is 7/10/2006. (Smith, Rodger) (Entered: 06/30/2006) |
| 06/30/2006 | 456 | SEALED APPENDIX re 455 Answering Brief in Opposition *to McKesson's Motion to Strike Alleged Prior Uses First Asserted After the Close of Discovery* by Trizetto Group Inc.. (Smith, Rodger) (Entered: 06/30/2006) |
| 07/06/2006 | | TRANSCRIPT of Jury Trial held on 04/17/06 before Judge Robinson. Court Reporter: |

| | | |
|---|---|---|
| | 458 | V. Gunning and L. Dibbs. (Transcript on file in Clerk's Office) (fmt, ) (Entered: 07/10/2006) |
| 07/06/2006 | 459 | TRANSCRIPT of Jury Trial held on 4/18/06 before Judge Robinson. Court Reporter: V. Gunning and L. Dibbs. VOLUME B (Transcript on file in Clerk's Office) (fmt, ) (Entered: 07/10/2006) |
| 07/06/2006 | 460 | TRANSCRIPT of Jury Trial held on 4/19/06 before Judge Robinson. Court Reporter: V. Gunning and L. Dibbs. VOLUME C (Transcript on file in Clerk's Office) (fmt, ) (Entered: 07/10/2006) |
| 07/06/2006 | 461 | TRANSCRIPT of Jury Trial held on 4/20/06 before Judge Robinson. Court Reporter: V. Gunning and L. Dibbs. VOLUME D (Transcript on file in Clerk's Office) (fmt, ) (Entered: 07/10/2006) |
| 07/06/2006 | 462 | TRANSCRIPT of Jury Trial held on 4/24/06 before Judge Robinson. Court Reporter: V. Gunning and L. Dibbs. VOLUME E (Transcript on file in Clerk's Office) (fmt, ) (Entered: 07/10/2006) |
| 07/06/2006 | 463 | TRANSCRIPT of Jury Trial held on 4/25/06 before Judge Robinson. Court Reporter: V. Gunning and L. Dibbs. VOLUME F (Transcript on file in Clerk's Office) (fmt, ) (Entered: 07/10/2006) |
| 07/06/2006 | 464 | TRANSCRIPT of Jury Trial held on 4/26/06 before Judge Robinson. Court Reporter: V. Gunning and L. Dibbs. VOLUME H (Transcript on file in Clerk's Office) (fmt, ) (Entered: 07/10/2006) |
| 07/07/2006 | 457 | REDACTED VERSION of 456 Appendix *The TriZetto Group, Inc.'s Appendix Of Exhibits In Support Of Its Opposition To McKesson's Motion To Strike Alleged Prior Uses First Asserted After The Close of Discovery (REDACTED DOC)* by Trizetto Group Inc.. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibits 3-6# 4 Exhibit Exhibit 7# 5 Exhibit Exhibits 8-9# 6 Exhibit Exhibit 10# 7 Exhibit Exhibits 11-15# 8 Exhibit Exhibits 16-19# 9 Exhibit Exhibits 20-22)(Smith, Rodger) (Entered: 07/07/2006) |
| 07/10/2006 | 465 | SEALED REPLY BRIEF re 416 MOTION to Strike *Plaintiff McKesson Information Solutions LLC's Reply Brief In Support of Its Motion To Strike Alleged Prior Uses First Asserted After the Close of Discovery* filed by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 07/10/2006) |
| 07/10/2006 | 466 | SEALED DECLARATION re 465 Reply Brief, *of Michael A. Barlow In Support of Plaintiff McKesson Information Solutions LLC's Reply Brief In Support Of Its Motion To Strike Alleged Prior Uses First Asserted After The Close of Discovery* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 07/10/2006) |
| 07/14/2006 | 467 | REDACTED VERSION of 465 Reply Brief, *Plaintiff McKesson Information Solutions LLC's Reply Brief In Support Of Its Motion To Strike Alleged Prior Uses First Asserted After The Close of Discovery* by McKesson Information Solutions LLC. (Attachments: # 1 Certificate of Service)(Barlow, Michael) (Entered: 07/14/2006) |
| 07/14/2006 | 468 | REDACTED VERSION of 466 Declaration, *of Michael A. Barlow In Support of Plaintiff McKesson Information Solutions LLC's Reply Brief In Support Of Its Motion To Strike Alleged Prior Uses First Asserted After the Close of Discovery* by McKesson Information Solutions LLC. (Attachments: # 1 Certirficate of Service)(Barlow, Michael) (Entered: 07/14/2006) |
| 07/25/2006 | 469 | CORRECTED REDACTED VERSION (correction: includes signature of Michael Barlow) of 444 Redacted Document, 442 Declaration, *Corrected Declaration of Michael A. Barlow In Support of Plaintiff McKesson Information Solutions LLC's Reply Brief In Support of Its Motion for Summary Judgment Re: Anticipation and Obviousness* by McKesson Information Solutions LLC. (Attachments: # 1 Exhibit Exhibits 1-4 to Declaration# 2 Exhibit Exhibits 5-9 to Declaration# 3 Certificate of Service)(Barlow, |